# Exhibit 1

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 1 | *NSYNC | It's Gonna Be Me | ritzcarltonkapalua | https://www.instagram.com/stories/ritzcarltonkapalua/3358188570370875526/ |
| 2 | *NSYNC | Kiss Me at Midnight | moxynooga | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/6F44C33A854AB5E60A43C0F5EDB1679A_video_dashinit.mp |
| 3 | 21 Savage, Offset, Metro Boomin | Ric Flair Drip (With Metro Boomin) | wscottsdale | https://www.instagram.com/reel/C3vXT-6PPjL/ |
| 4 | 99 Souls | The Girl Is Mine feat. Destiny's Child & Brandy | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 5 | 99 Souls | The Girl Is Mine feat. Destiny's Child & Brandy | wmiamihotel | http://www.instagram.com/p/CtW-4EIAWlj |
| 6 | 99 Souls | The Girl Is Mine feat. Destiny's Child & Brandy | westinstfr | http://instagram.com/p/CtkYpd5ssbm |
| 7 | A Tribe Called Quest | Electric Relaxation | gaylordnational | https://www.instagram.com/stories/highlights/17910346244376301/ |
| 8 | A$AP Ferg | Plain Jane | waspenhotel | http://www.facebook.com/waspenhotel/videos/775077826255535/ |
| 9 | A$AP Rocky | A$AP Forever | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18200365687123587/ |
| 10 | A$AP Rocky | Everyday (ft. Rod Stewart x Miguel x Mark Ronson) | phoenicianscottsdale | https://www.instagram.com/reel/CSWww2v3c6/ |
| 11 | A.R. Rahman | Jashn-E-Bahaaraa | rendallashotel | https://www.instagram.com/stories/highlights/18015877606712690/ |
| 12 | Aaron Smith | Dancin (Krono Remix) | themayflowerhoteldc | https://www.instagram.com/reel/Cakm8L1UiE8/ |
| 13 | Aaron Smith | Dancin (Krono Remix) | moxynashvilledowntown | https://www.instagram.com/reel/Cofw2kMu3s0/ |
| 14 | Aaron Smith | Dancin (Krono Remix) | thelodgesonoma | https://www.instagram.com/reel/CtPDriz0KVh/ |
| 15 | Aaron Smith | Dancin (Krono Remix) | gaylordtexan | https://www.instagram.com/stories/highlights/17913869109758777/ |
| 16 | Adele | Easy On Me | nymarriottdowntown | https://www.instagram.com/reel/CZApzkzhCQo/ |
| 17 | Alexis Ffrench | Dreamland | westinstfr | https://www.instagram.com/stories/westinstfr/3134456670973666678 |
| 18 | Alicia Keys | Empire State of Mind (Part II) Broken Down | newyorkmarriottmarquis | https://www.instagram.com/stories/highlights/17953439989573399/ |
| 19 | Alicia Keys | Girl on Fire | wboston | https://www.instagram.com/stories/highlights/17924141204280246/ |
| 20 | Alicia Keys | Girl on Fire | ritzcarltongeorgetown | https://www.instagram.com/stories/ritzcarltongeorgetown/3078895791724824969 |
| 21 | Alicia Keys | You Don't Know My Name | wfortlauderdale | https://www.instagram.com/reel/C14l0JhOeXC |
| 22 | Amerie | 1 Thing | themarquishou | http://www.instagram.com/p/ChnUwPRDii4 |
| 23 | Andrea True Connection | More, More, More | wfortlauderdale | https://www.instagram.com/reel/C5S7-3HMVWm/ |
| 24 | Andy Williams | Happy Holiday / The Holiday Season | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 25 | Andy Williams | It's The Most Wonderful Time Of the Year | gaylordnational | https://www.instagram.com/stories/highlights/17975093260435996/ |
| 26 | Andy Williams | It's the Most Wonderful Time of the Year | gaylordoprylandresort | http://www.instagram.com/p/CXkPRYSDn0Z |
| 27 | Andy Williams | It's The Most Wonderful Time Of The Year | anaheimmarriott | http://www.instagram.com/p/CXt9ufwlQBI |
| 28 | Andy Williams | It's The Most Wonderful Time of the Year | themayflowerhoteldc | https://www.instagram.com/reel/CIEtNy5gSR0/ |
| 29 | Andy Williams | It's The Most Wonderful Time Of The Year | wseattle | http://www.instagram.com/p/CIUKLipLWgI |
| 30 | Andy Williams | It's The Most Wonderful Time Of the Year | westinstfr | https://www.instagram.com/stories/highlights/17850869638653815/ |
| 31 | Andy Williams | It's The Most Wonderful Time Of the Year | sheratongrandseattle | https://www.instagram.com/stories/highlights/18159954424270457/ |
| 32 | Andy Williams | It's the Most Wonderful Time of the Year | rentimessquare | http://www.instagram.com/p/CmZUMETjQIG |
| 33 | Andy Williams | It's the Most Wonderful Time of the Year | gaylordoprylandresort | https://www.instagram.com/stories/highlights/18023948845769324/ |
| 34 | Andy Williams | It's The Most Wonderful Time Of the Year | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 35 | Andy Williams | It's The Most Wonderful Time Of the Year | jwsanantonio | https://www.instagram.com/stories/highlights/18059943166079910/ |
| 36 | Andy Williams | It's The Most Wonderful Time Of the Year | gaylordnational | https://www.instagram.com/stories/highlights/17975093260435996/ |
| 37 | Andy Williams | It's The Most Wonderful Time Of The Year | westinstfr | http://www.instagram.com/p/Cz97ZKQL4aD |
| 38 | Andy Williams | It's the Most Wonderful Time of the Year | ritzcarltonhmb | https://www.instagram.com/stories/highlights/18027329719923425/ |
| 39 | Andy Williams | It's The Most Wonderful Time Of The Year | SheratonGrandChicago | http://www.facebook.com/SheratonGrandChicago/videos/867289068227602/ |
| 40 | Andy Williams | It's The Most Wonderful Time Of the Year | wnashville | https://www.instagram.com/reel/C0udAYcvJCq/ |
| 41 | Andy Williams | It's The Most Wonderful Time Of The Year | ritzcarltonorlando | https://www.instagram.com/stories/ritzcarltonorlando/3257131538806303290 |
| 42 | Andy Williams | It's The Most Wonderful Time Of The Year | SheratonLakeBuenaVistaResort | http://www.facebook.com/SheratonLakeBuenaVistaResort/videos/684127943819760/ |
| 43 | Andy Williams | It's The Most Wonderful Time Of The Year | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 44 | Andy Williams | It's The Most Wonderful Time Of The Year | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/17857399253632174/ |
| 45 | Andy Williams | It's the Most Wonderful Time of the Year | westinnashville | https://www.instagram.com/reel/C18NjZxOrAC/ |
| 46 | Andy Williams | It's the Most Wonderful Time of the Year | brooklynmarriott | https://www.instagram.com/reel/C04S6PBqE-i/ |
| 47 | Andy Williams | It's the Most Wonderful Time of the Year | algonquinnyc | https://www.instagram.com/reel/CmW3njOAtiL/ |
| 48 | Andy Williams | Let It Snow! Let It Snow! Let It Snow! | gaylordnational | https://www.instagram.com/stories/highlights/17975093260435996/ |
| 49 | Ari Abdul | BABYDOLL (Speed) | wfortlauderdale | https://www.instagram.com/reel/C6TiF1nCSRX/ |
| 50 | Artie Shaw & His Orchestra;Helen Forrest | Deep In A Dream | westinstfr | http://www.instagram.com/p/Cs14UiJvBZ0 |
| 51 | Austin Millz & Estelle | Freeway (with Estelle) | ritzcarltonsanfrancisco | https://www.instagram.com/stories/ritzcarltonsanfrancisco/3115230786441962125 |
| 52 | Austin Millz & Sabrina Claudio | Inhale / Exhale (with Sabrina Claudio) | marquis_chicago | https://www.instagram.com/reel/CqIwzhtgzNP/ |
| 53 | Austin Millz & Sabrina Claudio | Inhale / Exhale (with Sabrina Claudio) | waustin | http://www.instagram.com/p/CrqqLvlAwNV |
| 54 | AVAION | Pieces | moxytimessquare | https://www.instagram.com/p/CWeLrgWh0WI |
| 55 | AVAION | Pieces | whollywood | http://www.instagram.com/p/CmaM0RKo_oZ |

1

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 56 | AVAION | Pieces | marquis_chicago | https://www.instagram.com/reel/CnxWiaSgyx3/ |
| 57 | AVAION | Pieces | wlakeshore | https://www.instagram.com/reel/highlights/17858961373320778/ |
| 58 | Backstreet Boys | I Want It That Way | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/261071311_301392175175805_6940612988989350463_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 59 | Bad Bunny | Chambea | whollywood | https://www.instagram.com/reel/highlights/17952414811970611/ |
| 60 | Bad Bunny | MONACO | innatthemissionsjc | https://www.instagram.com/stories/highlights/17915623381376925/ |
| 61 | Bad Bunny | MONACO | stregisresboston | https://www.instagram.com/reel/Cy_IZ4EOTwX/ |
| 62 | Bad Bunny | MONACO | westinnashville | https://www.instagram.com/reel/Cz6R9BeuqdX/ |
| 63 | Bad Bunny | MONACO | phoenicianscottsdale | https://www.instagram.com/stories/highlights/17992360160235927/ |
| 64 | Bad Bunny | MONACO | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 65 | Bad Bunny | MONACO | ritzcarltonorlando | https://www.instagram.com/stories/highlights/18317281615140454/ |
| 66 | Bad Bunny | MONACO | waikoloabeachmarriott | https://www.instagram.com/stories/highlights/17852002654280002/ |
| 67 | Bad Bunny | MONACO | gaylordnational | https://www.instagram.com/reel/C6jULK8OAOG/ |
| 68 | Bad Bunny | MONACO | wphiladelphia | https://www.instagram.com/stories/wphiladelphia/33625566809901767 91/ |
| 69 | Bad Bunny | Titi Me Pregunto | westingalleriahouston | https://www.instagram.com/reel/CpxROvhpICX/ |
| 70 | Bad Bunny | Titi Me Pregunto | wfortlauderdale | https://www.instagram.com/reel/CjqLbz8ABJy |
| 71 | Bad Bunny | Un Ratito | wminneapolis | https://www.instagram.com/stories/highlights/33685896832589393863/ |
| 72 | Bad Bunny | WHERE SHE GOES | algonquinnyc | https://www.instagram.com/reel/CvN4riVYgkdo/ |
| 73 | Bad Bunny, Rauw Alejandro | Party | wboston | https://www.instagram.com/stories/highlights/18003308467751870/ |
| 74 | Bad Bunny, Rauw Alejandro | Party | laxmarriott | https://www.instagram.com/stories/highlights/17980781036634415/ |
| 75 | Badger, Natasha Bedingfield | These Words | westinmemorialcity | https://www.instagram.com/reel/C6mfrTgACum/ |
| 76 | Badger, Natasha Bedingfield | These Words | swandolphin | https://www.instagram.com/stories/swandolphin/ |
| 77 | Badger, Natasha Bedingfield | These Words | moxynashvilledowntown | https://www.instagram.com/reel/C6w2og4uebR/ |
| 78 | Badger, Natasha Bedingfield | These Words | ritzcarltondallas | https://www.instagram.com/stories/ritzcarltondallas/33667029455812470 44/ |
| 79 | Bakar | Hell N Back | gaylordrockies | https://www.instagram.com/stories/highlights/17869240172446639/ |
| 80 | Bakar | Hell N Back | westinbellevue | https://www.instagram.com/stories/westinbellevue/ |
| 81 | Bakar | Hell N Back | renchicagodowntown | https://www.instagram.com/stories/renchicagodowntown/ |
| 82 | Bakar | Hell N Back (ft. Summer Walker) | stregisnewyork | https://www.instagram.com/stories/stregisnewyork/33583723981580451 42/ |
| 83 | Bakar | Hell N Back (ft. Summer Walker) | ritzcarltonatlanta | https://www.instagram.com/reel/C5mRAz5A6H8/ |
| 84 | Bakermat | Baby | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 85 | Bakermat | Baby | wlakeshore | https://www.instagram.com/stories/wlakeshore/33396370065566974318/ |
| 86 | Becky G | Shower | ritzcarltonstlouis | https://www.instagram.com/stories/ritzcarltonstlouis/33627961208314563 24/ |
| 87 | Benny Benassi ft. Gary Go | Cinema | jwdesertridge | http://www.facebook.com/jwdesertridge/videos/1098492647705371/ |
| 88 | Benny Benassi ft. Gary Go | Cinema | sheratondenverdowntown | https://www.instagram.com/reel/C1cYrKeLjwU/ |
| 89 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 90 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 91 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 92 | Benny Goodman Trio | Someday Sweetheart | ritzcarltonorlando | https://www.instagram.com/stories/highlights/17972704385624402/ |
| 93 | Benny Goodman Trio | Where or When | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/312009775766319 9876 |
| 94 | Betty Who | I Love You Always Forever | ritzcarltonbacarasb | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/244372894_466535152349 7990_1282786407481424782_n.mp4?efg=eyJZ2W5jb2RIX3BhZyI6InZ |
| 95 | Betty Who | I Love You Always Forever | SheratonLakeBuenaVistaResort | http://www.facebook.com/SheratonLakeBuenaVistaResort/videos/67704615993 8768/ |
| 96 | Beyoncé | ALIEN SUPERSTAR | ritzcarltonorlando | http://www.instagram.com/p/Chu2qjYpuSZ |
| 97 | Beyoncé | ALIEN SUPERSTAR | wmiamihotel | http://www.instagram.com/p/Ch2jyBGAXz- |
| 98 | Beyoncé | ALIEN SUPERSTAR | wehoedition | https://www.instagram.com/stories/highlights/17853155054727076/ |
| 99 | Beyoncé | ALIEN SUPERSTAR | wfortlauderdale | http://www.instagram.com/p/CreAnLHgiYR |
| 100 | Beyoncé | Before I Let Go (Homecoming Live Bonus Track) | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 101 | Beyoncé | Break My Soul | wmiamihotel | http://www.instagram.com/p/Ciu4g62A12B |
| 102 | Beyoncé | COZY | moxytimessquare | https://www.instagram.com/p/CgpO38NrMRr |
| 103 | Beyoncé | ENERGY (ft. BEAM) | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 104 | Beyoncé | Freakum Dress | westincopleyplaceboston | http://www.instagram.com/p/CRCfDLezJRf- |
| 105 | Beyoncé | Halo | wfortlauderdale | https://www.instagram.com/reel/C6EiTh5OWbX/ |
| 106 | Beyoncé | I'M THAT GIRL | wseattle | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/44ACEF2BCD06C76A2C999D2FA224BE8E_video_dashinit.mp |
| 107 | Beyoncé | Love Drought | stregisresboston | https://www.instagram.com/reel/CIE04HFjNXq/ |
| 108 | Beyoncé | Me, Myself & I | innatthemissionsjc | https://www.instagram.com/reel/CW39di7rU24/ |
| 109 | Beyoncé | MY HOUSE | jwmarriottanaheim | https://www.instagram.com/stories/highlights/17931568648950617/ |
| 110 | Beyoncé | Partition | moxytimessquare | https://www.instagram.com/reel/CaFKoMZIZ8n/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 111 | Beyoncé | Party | gaylordnational | https://www.instagram.com/stories/highlights/17850638900619704/ |
| 112 | Beyoncé | PLASTIC OFF THE SOFA | moxytimessquare | https://www.instagram.com/reel/C3qcwQ9SECY/ |
| 113 | Beyoncé | Pure/Honey | wmiamihotel | http://instagram.com/p/Ci_BGT_gJ_d |
| 114 | Beyoncé | PURE/HONEY | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3052018843649956194 |
| 115 | Beyoncé | Pure/Honey | moxytimessquare | https://www.instagram.com/reel/CtZZCYfvrp2/ |
| 116 | Beyoncé | Ring The Alarm | wfortlauderdale | http://www.instagram.com/p/CjD4We8A6FN |
| 117 | Beyoncé | Run the World (Girls) | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17955016324575624/ |
| 118 | Beyoncé | Run the World (Girls) | wboston | https://www.instagram.com/stories/highlights/17924141204280246/ |
| 119 | Beyoncé | Run the World (Girls) | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3048956598288147250 |
| 120 | Beyoncé | Run the World (Girls) | wminneapolis | https://www.instagram.com/stories/wminneapolis/3065068971169880326 |
| 121 | Beyoncé | Run the World (Girls) | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 122 | Beyoncé | Run the World (Girls) | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 123 | Beyoncé | Run the World (Girls) | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 124 | Beyoncé | SUMMER RENAISSANCE | waustin | http://www.instagram.com/p/ChaiGJ-gYBN |
| 125 | Beyoncé | SUMMER RENAISSANCE | westinstfr | http://www.instagram.com/p/ChdK_YPFIpC |
| 126 | Beyoncé | SUMMER RENAISSANCE | wfortlauderdale | http://www.instagram.com/p/ClRq4gpA9JQ |
| 127 | Beyoncé | TEXAS HOLD 'EM | ritzcarltondallas | https://www.instagram.com/reel/C3vKOfsLoQY/ |
| 128 | Beyoncé | TEXAS HOLD 'EM | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 129 | Beyoncé | TEXAS HOLD 'EM | laxmarriott | https://www.instagram.com/reel/C5yklTJotk2/ |
| 130 | Beyoncé | YA YA | wnashville | https://www.instagram.com/stories/wnashville/3359909139092866397/ |
| 131 | Beyoncé, Missy Elliott | Signs | themarquishou | https://www.instagram.com/reel/Cxip9dZuLtA/ |
| 132 | Beyoncé, Shatta Wale, Major Lazer | ALREADY | rentampa | https://www.instagram.com/reel/CgCHD2vKGDx/ |
| 133 | Big Pun | Still Not A Player | wfortlauderdale | https://www.instagram.com/reel/C14lQlhOeXC |
| 134 | Bill Withers | Lovely Day | stregisaspen | https://www.instagram.com/reel/CPdmKzcHW3B/ |
| 135 | Bill Withers | Lovely Day | phoenicianscottsdale | https://www.instagram.com/reel/CYHNXkeJOkb/ |
| 136 | Bill Withers | Lovely Day | ritzcarltonameliaisland | https://2content-lga3-2.cdninstagram.com/v/t50.12441-16/275144723_686693392349852_6841569064015953927_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 137 | Bill Withers | Lovely Day | ritzcarltonphiladelphia | http://www.instagram.com/p/CjOpijjMVf8 |
| 138 | Bill Withers | Lovely Day | renworthington | https://www.instagram.com/stories/highlights/17870470523402016/ |
| 139 | Bill Withers | Lovely Day | waikoloabeachmarriott | https://www.instagram.com/stories/highlights/17852002654280002/ |
| 140 | Bill Withers | Lovely Day | rennewportbeach | https://www.instagram.com/reel/Ctw2zqvvSoz/ |
| 141 | Bill Withers | Lovely Day | ritzcarltonlagunaniguel | https://www.instagram.com/reel/CSqd43lueKZ/ |
| 142 | Bill Withers | Lovely Day | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3364357207368500276/ |
| 143 | Bill Withers | Lovely Day (Austin Millz Remix) | wnashville | https://www.instagram.com/reel/ClRS6oErmua/ |
| 144 | Bill Withers | Lovely Day (Austin Millz Remix) | innatthemissionsjc | https://www.instagram.com/reel/CqWjW-MLTQi/ |
| 145 | Bill Withers | Lovely Day (Austin Millz Remix) | gaylordrockies | https://www.instagram.com/reel/CqvteIENCrT/ |
| 146 | Bill Withers | Lovely Day (Austin Millz Remix) | sheratongrandsacramento | https://www.instagram.com/reel/Cq7FCUzNbiu/ |
| 147 | Bill Withers | Lovely Day (Austin Millz Remix) | SeattleMarriottWaterfront | https://www.instagram.com/reel/C_u_eyLnUU/ |
| 148 | Bill Withers | Lovely Day (Austin Millz Remix) | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CtuThenp618/ |
| 149 | Bill Withers | Lovely Day (Austin Millz Remix) | ritzcarltonatlanta | https://www.instagram.com/stories/highlights/17914278905613316/ |
| 150 | Bill Withers | Lovely Day (Austin Millz Remix) | ritzcarltonbachelorgulch | https://www.instagram.com/reel/CrUKprg3WS/ |
| 151 | Boney M. | Sunny | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3104917266219903893 |
| 152 | Boney M. | Sunny | westinstfr | http://www.instagram.com/p/CtSaxByvBxx |
| 153 | Boney M. | Sunny | wnashville | https://www.instagram.com/reel/CtejA3dUUV/ |
| 154 | Brad Paisley | Alcohol | wboston | https://www.instagram.com/stories/highlights/17929192966751402/ |
| 155 | Britney Spears | ...Baby One More Time | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 156 | Britney Spears | ...Baby One More Time | newyorkmarriottmarquis | https://www.instagram.com/reel/Cs_u_eyLnUU/ |
| 157 | Britney Spears | ...Baby One More Time | newyorkmarriottmarquis | https://www.instagram.com/reel/CuFR4tOAn4W/ |
| 158 | Britney Spears | Break the Ice | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 159 | Britney Spears | Break the Ice | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 160 | Britney Spears | Circus | stregisdc | https://www.instagram.com/stories/highlights/17947968902017919/ |
| 161 | Britney Spears | Circus | stregisdc | https://www.instagram.com/stories/highlights/17947968902017919/ |
| 162 | Britney Spears | Gimme More | marriottcareers | https://www.instagram.com/p/CWLfZSBgc38 |
| 163 | Britney Spears | Gimme More | miamimarriottbiscaynebay | https://www.instagram.com/reel/C3p8QIqriGP/ |
| 164 | Britney Spears | Toxic | gaylordnational | https://www.instagram.com/stories/highlights/17970052000768466/ |
| 165 | Britney Spears | Toxic | moxy_ac_losangeles | https://www.instagram.com/reel/Cx01o-dvLMu/ |

3

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 166 | Britney Spears | Work Bitch | wfortlauderdale | https://www.instagram.com/reel/Cvz2hhvsCO4 |
| 167 | Broken Bells | The High Road | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 168 | Brooks & Dunn | Neon Moon | gaylordoprylandresort | http://instagram.com/p/CWzi9Pagfog |
| 169 | Brooks & Dunn | Neon Moon | sheratongrandseattle | https://www.instagram.com/stories/highlights/17918597462554981/ |
| 170 | Bruce Springsteen | Born in the U.S.A. | residenceinn.ocmd | http://www.instagram.com/p/Cd6HMXsF5vA |
| 171 | Calvin Harris | Feel So Close | jwmorlando | https://www.instagram.com/reel/CxBnAvlRZ22/ |
| 172 | Calvin Harris | One Kiss | wmiamihotel | http://www.instagram.com/p/CguCNrWgeYl |
| 173 | Calvin Harris | Slide | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18192324289151429/ |
| 174 | Calvin Harris | Slide | wscottsdale | https://www.instagram.com/reel/C3YQ2VqvkHT/ |
| 175 | Calvin Harris | Slide | marriottmarquissd | https://www.instagram.com/reel/C3-uJuXO2vv/ |
| 176 | Calvin Harris | Slide | wscottsdale | https://www.instagram.com/reel/C7ACiErAcCV/ |
| 177 | Calvin Harris | Stay With Me | slsbeverlyhills | https://www.instagram.com/reel/CiQj73mJCHQ/ |
| 178 | Calvin Harris | Summer | wboston | https://www.instagram.com/stories/highlights/17913619544525867/ |
| 179 | Calvin Harris | Summer | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17906332442357518/ |
| 180 | Calvin Harris | Summer | wlosangeles | https://www.instagram.com/stories/highlights/18005386465205485/ |
| 181 | Calvin Harris | Summer | gaylordnational | http://www.instagram.com/p/CgAHVd9DVsH |
| 182 | Calvin Harris | Summer | westingalleriahouston | https://www.instagram.com/reel/CgSXxdPpAyc/ |
| 183 | Calvin Harris | Summer | themarquishou | http://www.instagram.com/p/CgSU2FPAepC |
| 184 | Calvin Harris | Summer | marriottmarquissd | https://www.instagram.com/reel/Cgz27b9A8rn/ |
| 185 | Calvin Harris | Summer | wmiamihotel | http://www.instagram.com/p/Ch5VBRygM0C |
| 186 | Calvin Harris | Summer | moxytimessquare | https://www.instagram.com/reel/ChaNSifgSe/ |
| 187 | Calvin Harris | Summer | jwdesertridge | http://www.instagram.com/p/ChnfqWmg_vq |
| 188 | Calvin Harris | Summer | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 189 | Calvin Harris | Summer | wfortlauderdale | https://www.instagram.com/stories/wfortlauderdale/3097782900104503009 |
| 190 | Calvin Harris | Summer | moxynashvilledowntown | https://www.instagram.com/reel/CtcRRlnvEsq/ |
| 191 | Calvin Harris | Summer | themarquishou | https://www.instagram.com/stories/highlights/18053059204054585/ |
| 192 | Calvin Harris | Summer | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 193 | Calvin Harris | Summer | jwmorlando | https://www.instagram.com/reel/CxBnAvlRZ22/ |
| 194 | Calvin Harris, Ne-Yo | Let's Go | wboston | https://www.instagram.com/stories/highlights/17980709948117623/ |
| 195 | Calvin Harris, Normani, Tinashe, Offset | New To You | wfortlauderdale | https://www.instagram.com/reel/CqOTZrcgwoH |
| 196 | Camila Cabello | Bam Bam | ritzcarltoncoconutgrove | https://www.instagram.com/stories/highlights/17961340264892307/ |
| 197 | Camila Cabello | Havana (ft. Young Thug) | ritzcarltonkeybiscayne | https://www.instagram.com/stories/ritzcarltonkeybiscayne/3368817817174217088/ |
| 198 | Camila Cabello, Daddy Yankee | Havana (Remix) | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 199 | Camilla Cabello | Bam Bam | swandolphin | https://www.instagram.com/reel/Cr3Mgd8Mi00/ |
| 200 | Campsite Dream | Crush | wmiamihotel | http://www.instagram.com/p/Cnrq7oyD_Ue |
| 201 | Campsite Dream | September | sheratoneatontown | http://www.instagram.com/p/Cift3gLALSA |
| 202 | Campsite Dream | September | ritzcarltoncoconutgrove | https://www.instagram.com/stories/highlights/17961340264892307/ |
| 203 | Campsite Dream | September | westinirvingcc | https://www.instagram.com/reel/CxgVl4KviE0/ |
| 204 | Cannons | Bad Dream | anaheimmarriott | http://www.instagram.com/p/CnnHHknqAt8 |
| 205 | Cannons | Come Alive | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/17857399253632174/ |
| 206 | Cannons | Fire for You | marriottmarquissd | https://www.instagram.com/reel/Ci6r56MpWfv/ |
| 207 | Cannons & Tiësto | Come Alive | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/17943587621001758/ |
| 208 | Cannons & Tiësto | Fire for You (Tiësto Remix) | wmiamihotel | http://www.instagram.com/p/CcN03ysDVzt |
| 209 | Cannons & Tiësto | Fire for You (Tiësto Remix) | ritzcarltonresortsofnaples | http://www.instagram.com/p/CpkZbKCh2JE |
| 210 | Cass Elliot | Baby I'm Yours | wnashville | https://www.instagram.com/reel/C3Qi2LuPAUs/ |
| 211 | Cat Burns | Live more & Love More | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 212 | Céline Dion | All By Myself | marriottcareers | http://www.instagram.com/p/CW8qglYJGey |
| 213 | Céline Dion | All By Myself | marriottjobsandcareers | http://www.facebook.com/marriottjobsandcareers/videos/202142948754558/ |
| 214 | Céline Dion | Another Year Has Gone By | residenceinn.ocmd | http://www.instagram.com/p/CYNZU9dlJlM |
| 215 | Cheryl Lynn | Got To Be Real | magmilemarriott | http://www.instagram.com/p/CdOoXIyOzIy |
| 216 | Cheryl Lynn | Got To Be Real | magmilemarriott | http://www.instagram.com/p/ChcUoHMgt0l |
| 217 | Cheryl Lynn | Got To Be Real | wnashville | https://www.instagram.com/reel/CixzCpisgDC/ |
| 218 | Cheryl Lynn | Got To Be Real | wmiamihotel | http://www.instagram.com/p/CqnsaMquMxf |
| 219 | Cheryl Lynn | Got To Be Real | sheratonpk | https://www.instagram.com/reel/CrzAe3gL2dT/ |
| 220 | Childish Gambino | Feels Like Summer | wboston | https://www.instagram.com/stories/highlights/17913619544525867/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 221 | Childish Gambino | Feels Like Summer | wphiladelphia | https://www.instagram.com/stories/highlights/18306355291004351/ |
| 222 | Childish Gambino | Feels Like Summer | westinnashville | https://www.instagram.com/stories/highlights/17971324097396180/ |
| 223 | Childish Gambino | Feels Like Summer | jwmorlando | https://www.instagram.com/stories/jwmorlando/3368789378224542842/ |
| 224 | Childish Gambino | Summertime Magic | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 225 | Chloe | Have Mercy | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17856112007631262/ |
| 226 | Chris Brown | Fine China | wehoedition | https://www.instagram.com/stories/highlights/17901375910606506/ |
| 227 | Chris Brown | Forever | sheratoneatontown | http://www.instagram.com/p/Cl82sLrg6Ns |
| 228 | Chris Brown | Sensational (ft. Davido & Lojay) | shschester | https://www.instagram.com/reel/C0Kqe_MgCHA/ |
| 229 | Chris Brown | Sensational (ft. Davido & Lojay) | westindcdowntown | https://www.instagram.com/reel/C0xmNuQte2L/ |
| 230 | Chris Brown | Wobble Up | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17906332442357518/ |
| 231 | Chris Brown feat. T-Pain | Kiss Kiss | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3110482611324102516 |
| 232 | Christian French | Meet Me At Our Spot | innatthemissionsjc | https://www.instagram.com/CjtLoVHLZw/ |
| 233 | Christian French | Meet Me At Our Spot | wlosangeles | http://www.instagram.com/p/CmZ2bOzJBSx |
| 234 | Christian French | Meet Me At Our Spot | westindallasdowntown | https://www.instagram.com/stories/highlights/17891374919536877/ |
| 235 | Christina Aguilera | Genie In A Bottle | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 236 | Cloudy June | 21st Century Princess | wboston | https://www.instagram.com/stories/highlights/18003308467751870/ |
| 237 | Crazy Town | Butterfly | wmiamihotel | http://www.instagram.com/p/CgMmBb-Aelh |
| 238 | Cyndi Lauper | Girls Just Want to Have Fun | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 239 | Cyndi Lauper | Girls Just Want to Have Fun | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 240 | Cyndi Lauper | Girls Just Want to Have Fun | jwlalive | https://www.instagram.com/reel/Cyvg3kJs4_1/ |
| 241 | Cyndi Lauper | Girls Just Want to Have Fun | gaylordrockies | https://www.instagram.com/stories/highlights/17939132734248806/ |
| 242 | Cyndi Lauper | Girls Just Want to Have Fun | westinbellevue | https://www.instagram.com/stories/highlights/17913977024913541/ |
| 243 | Cyndi Lauper | Girls Just Want to Have Fun | ritzcarltondenver | https://www.instagram.com/stories/ritzcarltondenver/3366747400540727053/ |
| 244 | Cypress Hill | Tequila Sunrise | gaylordtexan | https://www.instagram.com/stories/highlights/18124200088307549/ |
| 245 | Daft Punk, Pharrell Williams, Nile Rodgers | Get Lucky | moxy_ac_losangeles | https://www.instagram.com/reel/C3nZodjNjp8/ |
| 246 | Darlene Love | Christmas (Baby Please Come Home) | westinchicagorivernorth | https://www.instagram.com/reel/C0mnE80P-Tm/ |
| 247 | Darlene Love | Christmas (Baby Please Come Home) | rendallashotel | https://www.instagram.com/stories/highlights/17995759181140539/ |
| 248 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/17969875456604137/ |
| 249 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | wmiamihotel | http://www.instagram.com/p/CnQCuUvjpi- |
| 250 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | marriottdallas | https://www.instagram.com/reel/CnSY0kUJfM9/ |
| 251 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | jwbonnetcreek | https://www.instagram.com/reel/ConSZy3Kyv8/ |
| 252 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | wmiamihotel | https://www.instagram.com/reel/CrOVF6bgVMV |
| 253 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | wnashville | https://www.instagram.com/reel/CrTlNkIMiBT/ |
| 254 | Daryl Hall & John Oates | I Can't Go For That (Pomo Remix) | renaissancelax | http://www.instagram.com/p/CtwjQ5CKofh |
| 255 | David Guetta, Benny Benassi | Satisfaction (Hardwell & Maddix Remix) | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 256 | Dead or Alive | You Spin Me Round | gaylordrockies | https://www.instagram.com/stories/highlights/17869240172446639/ |
| 257 | deadmau5, Benny Benassi, Gary Go | The Veldt Cinema (BYNX Edit) | themayflowerhoteldc | https://www.instagram.com/reel/Ce6VdOiA3G3/ |
| 258 | Declan McKenna | Brazil | westinsavannah | https://www.instagram.com/reel/C5RGj1FCKsn/ |
| 259 | Destiny's Child | Bug a Boo | themayflowerhoteldc | https://www.instagram.com/reel/C3iwbFaRp7h/ |
| 260 | Destiny's Child | Bug a Boo | jwmarriottmpls | https://www.instagram.com/stories/highlights/17951445248206815/ |
| 261 | Destiny's Child | Survivor | slsbeverlyhills | https://www.instagram.com/stories/slsbeverlyhills/3365056916387350454/ |
| 262 | Disco Lines | Baby Girl | marriotthotels | http://www.instagram.com/p/CdeDl_UlIY2 |
| 263 | Disco Lines | Baby Girl | wlosangeles | http://www.instagram.com/p/CekYu8Tjd9N |
| 264 | Disco Lines | Baby Girl | moxynooga | https://www.instagram.com/reel/Cia3uWEJ11d/ |
| 265 | DJ Jazzy Jeff & The Fresh Prince | Summertime | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17931878906228693/ |
| 266 | DJ Khaled | GOD DID | jwmarriottanaheim | https://www.instagram.com/stories/highlights/17900237885375990/ |
| 267 | DJ Khaled ft. Rihanna & Bryson Tiller | Wild Thoughts | westinnashville | https://www.instagram.com/reel/CTFrv4RlXAN/ |
| 268 | D-Nice | Crumbs On the Table | wehoedition | http://www.instagram.com/p/CTSULvWn4gJ |
| 269 | Doja Cat | Fancy | irvinemarriott | https://www.instagram.com/stories/highlights/17906933012464738/ |
| 270 | Doja Cat | Kiss Me More (ft. Naomi Watanabe) | moxynashvilledowntown | https://www.instagram.com/reel/CsW8vKiuw9E/ |
| 271 | Doja Cat | Paint the Town Red | wlosangeles | https://www.instagram.com/stories/highlights/18047374489520638/ |
| 272 | Doja Cat | Paint The Town Red | wnashville | https://www.instagram.com/reel/CyUNdzCuo-n/ |
| 273 | Doja Cat | Paint The Town Red | wboston | https://www.instagram.com/reel/Cy9RJdeIxqV/ |
| 274 | Doja Cat | Paint the Town Red | moxytimessquare | https://www.instagram.com/reel/C0SRKXiO5Sn/ |
| 275 | Doja Cat | Paint The Town Red | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |

5

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 276 | Doja Cat | Say So | westinnashville | https://www.instagram.com/reel/CaVfJKWFjRi/ |
| 277 | Doja Cat | Streets | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 278 | Doja Cat | Vegas | wfortlauderdale | http://instagram.com/p/CjD4We8A6FN |
| 279 | Doja Cat | Woman | wmiamihotel | http://www.instagram.com/p/CYMZLArF9nW |
| 280 | Doja Cat | Woman | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3052017973021438054 |
| 281 | Doja Cat & Tyga | Juicy | wseattle | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/2F488918896FF24D81BF117002F48995_video_dashinit.mp4 |
| 282 | Doja Cat feat. SZA | Kiss Me More | moxyhotels | http://www.instagram.com/p/CShGQCsNxcL |
| 283 | Dolla | Make a Toast | wseattle | https://www.instagram.com/stories/highlights/17939535374335851/ |
| 284 | Dolly Parton, Kenny Rogers | Islands In The Stream | laxmarriott | https://www.instagram.com/reel/C4RJ2gHque/ |
| 285 | Dom Dolla | Saving Up | innatthemissionsjc | https://www.instagram.com/stories/innatthemissionsjc/ |
| 286 | Dominic Fike | Babydoll | marriottmarquissd | https://www.instagram.com/stories/marriottmarquissd/ |
| 287 | Doris Day | Perhaps, Perhaps, Perhaps | wmiamihotel | https://www.instagram.com/reel/CwgCbNigSPa |
| 288 | Earth, Wind & Fire | Beijo | marriottmarquissd | https://www.instagram.com/reel/C6rWg6OutWN/ |
| 289 | Earth, Wind & Fire | Beijo | lido_house | https://www.instagram.com/stories/lido_house/3364518403135448172/ |
| 290 | Earth, Wind & Fire | Beijo | newyorkmarriottmarquis | https://www.instagram.com/reel/C66YBV5uvuH/ |
| 291 | Earth, Wind & Fire | Beijo | anaheimmarriott | https://www.instagram.com/reel/C7Cd8hFOwe5/ |
| 292 | Earth, Wind & Fire | Can't Hide Love | ritzcarltoncharlotte | http://www.instagram.com/p/Ca0tdh_pBi5 |
| 293 | Earth, Wind & Fire | Let's Groove | fairfieldinnpennstation | https://www.instagram.com/reel/CdYm9cvAKRb/ |
| 294 | Earth, Wind & Fire | Let's Groove | swandolphin | https://www.instagram.com/stories/highlights/17859498980095398/ |
| 295 | Earth, Wind & Fire | September | waikoloabeachmarriott | https://www.instagram.com/reel/CjTi73fDsw3/ |
| 296 | Earth, Wind & Fire | September | jwlalive | https://www.instagram.com/reel/CjYOoZ4iwtQ/ |
| 297 | Earth, Wind & Fire | September | sheratonmaui | https://www.instagram.com/reel/CkFuOL2JfYi/ |
| 298 | Earth, Wind & Fire | September | innatthemissionsjc | https://www.instagram.com/reel/Ck_oHEdLveG/ |
| 299 | Earth, Wind & Fire | September | rentimessquare | http://www.instagram.com/p/ClrVnstjxkC |
| 300 | Earth, Wind & Fire | September | themarquishou | http://www.instagram.com/p/CnDSUi8puGt |
| 301 | Earth, Wind & Fire | September | ritzcarltonhmb | https://www.instagram.com/stories/highlights/18044258896608231/ |
| 302 | Earth, Wind & Fire | September | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CxOU00JxCl1/ |
| 303 | Earth, Wind & Fire | September | jwbonnetcreek | https://www.instagram.com/reel/Cw0i65ZqqMH/ |
| 304 | Earth, Wind & Fire | September | wfortlauderdale | https://www.instagram.com/reel/CyYpCvcr39_ |
| 305 | Earth, Wind & Fire | September | ritzcarltonameliaisland | http://www.instagram.com/p/Cyrdfh3LQFx |
| 306 | Earth, Wind & Fire | September | newyorkmarriottmarquis | https://www.instagram.com/reel/CS8aRG3rM5q/ |
| 307 | Earth, Wind & Fire | September | ritzcarltonlascolinas | https://www.instagram.com/stories/ritzcarltonlascolinas/3358461807347670818/ |
| 308 | Earth, Wind & Fire | Shining Star | jwmarcoisland | http://www.instagram.com/p/C2NGuJ-uHRM |
| 309 | Eartha Kitt | C'est Si Bon | ritzcarltonameliaisland | https://scontent-lga3-1.cdninstagram.com/v/t50.12441-16/279074532_739089650415906_2183439357878267195_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 310 | Eartha Kitt | Santa Baby | sheratoncrowncenter | https://www.instagram.com/reel/C0uvWf6L220/ |
| 311 | Electric Light Orchestra | Mr. Blue Sky | swandolphin | https://www.instagram.com/reel/CxycGTQCrP7/ |
| 312 | Electric Light Orchestra | Mr. Blue Sky | swandolphin | https://www.instagram.com/reel/CyYgAlZuWzX/ |
| 313 | Elvis Crespo | Pintame | jwdesertridge | https://www.instagram.com/stories/highlights/17940406256080133/ |
| 314 | Elvis Crespo | Pintame | jwdesertridge | https://www.instagram.com/stories/highlights/17940406256080133/ |
| 315 | Elvis Presley | If I Can Dream | marriottbonvoy | https://www.instagram.com/stories/highlights/17901221342581357/ |
| 316 | Elvis Presley | If I Can Dream | newportmarriott | https://www.instagram.com/reel/Ct1y9bdqy6e/ |
| 317 | Emmy Meli | I AM WOMAN | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17955016324575624/ |
| 318 | Emmy Meli | I AM WOMAN | RenaissanceLongBeach | http://www.facebook.com/RenaissanceLongBeach/videos/941165473234958/ |
| 319 | Emmy Meli | I AM WOMAN | aloft_boston | https://www.instagram.com/stories/aloft_boston/3083778887950792753 |
| 320 | Emmy Meli | I AM WOMAN | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18005155766518725/ |
| 321 | Enrique Iglesias and Pitbull | MOVE TO MIAMI | wmiamihotel | http://www.instagram.com/p/CY2LhyFLJ24 |
| 322 | Europe | The Final Countdown | theresidencesmiamibeach | http://www.instagram.com/p/CODP9NHWKDS |
| 323 | Eurythmics | Sweet Dreams (Are Made of This) | westinstfr | http://www.instagram.com/p/Cd9QJNdFIwZ |
| 324 | Eurythmics | Sweet Dreams (Are Made of This) | wmiamihotel | http://www.instagram.com/p/CgUTFgEAleg |
| 325 | Eurythmics | Sweet Dreams (Are Made of This) | editionnewyork | https://www.instagram.com/reel/CkY82eeplA/ |
| 326 | Eurythmics | Sweet Dreams (Are Made of This) | wscottsdale | http://www.instagram.com/p/CoTGaB8AVrk |
| 327 | Eurythmics | Sweet Dreams (Are Made of This) | wscottsdale | https://www.instagram.com/stories/highlights/18045336550378499/ |
| 328 | Eurythmics | Sweet Dreams (Are Made of This) | westinnashville | https://www.instagram.com/reel/Cp6dIPHMa8H/ |
| 329 | Eurythmics | Sweet Dreams (Are Made of This) | newyorkmarriottmarquis | https://www.instagram.com/reel/CtwP3qGuppA/ |
| 330 | Eurythmics | Sweet Dreams (Are Made of This) | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 331 | Farruko | Pepas | jwmorlando | https://www.instagram.com/reel/CxBnAvlRZ22/ |
| 332 | Farruko & Tiesto | Pepas | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/279102245_3150102771944204_7052876326606644437_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXC |
| 333 | Farruko & Tiesto | Pepas | wmiamihotel | http://www.instagram.com/p/CdHTjoHDhJu |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 334 | Fausto Papetti | La dolce vita | ritzcarltonreynoldslakeoconee | http://www.instagram.com/p/CuDJqtvgmLL |
| 335 | Fausto Papetti | La dolce vita | jwmarriottanaheim | http://www.instagram.com/p/CuhSscEsm3l |
| 336 | Foster the People | Pumped Up Kicks | sheratonmaui | https://www.instagram.com/reel/CkMr9WHU8Jz/ |
| 337 | Foster the People | Pumped Up Kicks | irvinemarriott | https://www.instagram.com/reel/CnXWqzHX0OH/ |
| 338 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17881355066734763/ |
| 339 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | magmilemarriott | http://www.instagram.com/p/CmJy_fwuRUP |
| 340 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | renschaumburg | https://www.instagram.com/reel/C0RraYorDwF/ |
| 341 | Frank Sinatra with The B. Swanson Quartet | Let It Snow! Let It Snow! Let It Snow! | ChicagoMarriottDowntown | http://www.facebook.com/ChicagoMarriottDowntown/videos/899265334839426/ |
| 342 | Freddie Scott | (You) Got What I Need | miamimarriottbiscaynebay | https://www.instagram.com/reel/CxsxDvYswk6/ |
| 343 | Fugees | Killing Me Softly with His Song | moxynashvilledowntown | http://www.instagram.com/p/Cj06FWeAMht |
| 344 | Future | Never Stop | rentampa | https://www.instagram.com/stories/highlights/17987927209782108/ |
| 345 | Future | Wait For U | jwdesertridge | http://www.facebook.com/jwdesertridge/videos/745660519809110/ |
| 346 | G-Eazy | Hittin Licks | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/17940155165050847/ |
| 347 | G-Eazy x Bebe Rexha | Me, Myself & I | magmilemarriott | https://www.instagram.com/stories/highlights/17961765778876336/ |
| 348 | Gente de Zona & Maffio | Háblame de Miami | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3138775656553401327 |
| 349 | George Michael | Amazing | newyorkmarriottmarquis | https://www.instagram.com/stories/newyorkmarriottmarquis/3352657807512483337/ |
| 350 | George Michael | Careless Whisper (Austin Millz Remix) | newyorkmarriottmarquis | https://www.instagram.com/reel/C3Dc1Hwuo5-/ |
| 351 | Ginuwine | Pony | moxynashvilledowntown | https://www.instagram.com/reel/CzEUMmZOiJ4/ |
| 352 | girl in red | October Passed Me By | sheratongrandla | https://www.instagram.com/reel/CmhDHdRLJ3G/ |
| 353 | Glenn Miller | In The Mood | westindcdowntown | https://www.instagram.com/reel/Cw5cm7DuinO/ |
| 354 | Glenn Miller | In the Mood | ritzcarltontysonscorner | http://www.facebook.com/ritzcarltontysonscorner/videos/191722183947447/ |
| 355 | Glenn Miller | In the Mood | innatthemissionsjc | https://www.instagram.com/stories/highlights/17853525215227769/ |
| 356 | Glenn Miller & His Orchestra | In The Mood | lido_house | https://www.instagram.com/reel/C6PMbNPvSOm/ |
| 357 | Gloria Estefan & Miami Sound Machine | Conga | anaheimcourtyard | https://www.instagram.com/reel/C592onxoIgK/ |
| 358 | GoldLink feat. Tyler, The Creator & Jay Prince | U Say | EDITION Hotels | https://www.youtube.com/watch?v=KPjf6YhGbqY |
| 359 | H.E.R. | Every Kind Of Way | jwmarcoisland | http://www.instagram.com/p/CoPrdihAW4u |
| 360 | H.E.R. | Every Kind Of Way | themayflowerhoteldc | https://www.instagram.com/reel/CrjiaqsAWmt/ |
| 361 | H.E.R. | Focus | sheratonkauai | https://www.instagram.com/reel/C597LDuLcXV/ |
| 362 | H.E.R. | Slide (ft. YG) | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 363 | H.E.R. feat. Yung Bleu | Paradise | wfortlauderdale | https://www.instagram.com/p/CbIHFaEAC5o |
| 364 | Harry Styles | Adore You | wseattle | https://www.instagram.com/stories/highlights/17939535374335851/ |
| 365 | Harry Styles | Adore You | wseattle | https://www.instagram.com/stories/highlights/17930106712787618/ |
| 366 | Harry Styles | Adore You | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/17851491103837581/ |
| 367 | Harry Styles | As It Was | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/279414702_162521926224365_7434517758121144221_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 368 | Harry Styles | As It Was | westinnashville | https://www.instagram.com/reel/Cdbw3ViiC4d/ |
| 369 | Harry Styles | As It Was | themayflowerhoteldc | https://www.instagram.com/reel/CdvuTPrAXTy/ |
| 370 | Harry Styles | As It Was | renchicagodowntown | https://www.instagram.com/reel/CfF8tLepNJM/ |
| 371 | Harry Styles | As It Was | sfmarriottunionsquare | https://www.instagram.com/stories/highlights/17871828212701073/ |
| 372 | Harry Styles | As It Was | stregisdc | https://www.instagram.com/stories/highlights/17934456017480806/ |
| 373 | Harry Styles | As It Was | westinstfr | http://www.instagram.com/p/ChntrGHICdr |
| 374 | Harry Styles | As It Was | ritzcarltoncharlotte | http://www.instagram.com/p/Chxmo8flvBt |
| 375 | Harry Styles | As It Was | gaylordrockies | https://www.instagram.com/stories/highlights/17939132734248806/ |
| 376 | Harry Styles | As It Was | swandolphin | https://www.instagram.com/reel/Ck3ywQtvEHu/ |
| 377 | Harry Styles | As It Was | westinstfr | http://www.instagram.com/p/CIPDV8tPLp0 |
| 378 | Harry Styles | As It Was | irvinemarriott | https://www.instagram.com/stories/highlights/17934593668803315/ |
| 379 | Harry Styles | As It Was | orlandoworldcenter | https://www.instagram.com/reel/CqA3bn5qVFk/ |
| 380 | Harry Styles | As It Was | jwbonnetcreek | https://www.instagram.com/reel/CqQUiigqrgv/ |
| 381 | Harry Styles | As It Was | westinstfr | https://www.instagram.com/stories/westinstfr/3111007733004420162 |
| 382 | Harry Styles | As It Was | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 383 | Harry Styles | As It Was | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 384 | Harry Styles | As It Was | sheratoneatontown | https://www.instagram.com/stories/sheratoneatontown/3128710823044907229 |
| 385 | Harry Styles | As It Was | sheratoneatontown | https://www.instagram.com/stories/sheratoneatontown/3130335165734363487 |
| 386 | Harry Styles | As It Was | sheratoneatontown | https://www.instagram.com/stories/sheratoneatontown/3130335247020012207 |
| 387 | Harry Styles | As It Was | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 388 | Harry Styles | As It Was | sheratonoverlandpark | https://www.instagram.com/p/C2dG8r9pcgS/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 389 | Harry Styles | As It Was | ritzcarltoncoconutgrove | https://www.instagram.com/stories/ritzcarltoncoconutgrove/3364457967552176918/ |
| 390 | Harry Styles | As It Was | palacehotelsf | https://www.instagram.com/reel/C1hny4krh52/ |
| 391 | Harry Styles | As It Was | ritzcarltoncharlotte | https://www.instagram.com/reel/C6Yq22kOXS_/ |
| 392 | Harry Styles | Cinema | westinstfr | https://www.instagram.com/reel/17939283689689773/ |
| 393 | Harry Styles | Golden | westinkierlandvillas | https://www.instagram.com/reel/CiTGQkGP_se/ |
| 394 | Harry Styles | Golden | westinstfr | http://www.instagram.com/p/CjvdBVZuH8D |
| 395 | Harry Styles | Golden | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/AE42B6881D4B1E918174D1D73C3821AE_video_dashinit.mp |
| 396 | Harry Styles | Golden | wminneapolis | https://www.instagram.com/stories/wminneapolis/ |
| 397 | Harry Styles | Grapejuice | westinhhi | https://www.instagram.com/stories/highlights/1784613240194819/ |
| 398 | Harry Styles | Late Night Talking | moxynooga | https://www.instagram.com/reel/CiR-9xhg9KE/ |
| 399 | Harry Styles | Late Night Talking | jwdesertridge | http://www.instagram.com/p/CnXnepQJ9xb |
| 400 | Harry Styles | Lights Up | westinsavannah | https://www.instagram.com/stories/highlights/17917828907834196/ |
| 401 | Harry Styles | Music For a Sushi Restaurant | westinnashville | https://www.instagram.com/reel/Cd8fZY8I88g/ |
| 402 | Harry Styles | Music For a Sushi Restaurant | anaheimcourtyard | https://www.instagram.com/reel/17922624424282686/ |
| 403 | Harry Styles | Music For a Sushi Restaurant | westinirvingcc | https://www.instagram.com/reel/Cg41ju3gH8r/ |
| 404 | Harry Styles | Music For a Sushi Restaurant | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/674A5A1A05CE51B5F837F0EC6A5E7590_video_dashinit.mp |
| 405 | Harry Styles | Satellite | seattlemarriottwaterfront | https://www.instagram.com/reel/C4a6g1wq3Q_/ |
| 406 | Harry Styles | Watermelon Sugar | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 407 | Harry Styles | Watermelon Sugar | gaylordrockies | https://www.instagram.com/stories/highlights/17939132734248806/ |
| 408 | Harry Styles | Watermelon Sugar | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18128469994247460/ |
| 409 | Harry Styles | Watermelon Sugar | jwdesertridge | https://www.instagram.com/stories/jwdesertridge/3129517542666922753 |
| 410 | Harry Styles | Watermelon Sugar | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3347875077204756068/ |
| 411 | Henry Mancini | Breakfast at Tiffany's | Whotels | https://www.instagram.com/stories/highlights/18027605584490465/ |
| 412 | Henry Mancini | Champagne and Quail | ritzcarltondenver | https://www.instagram.com/stories/ritzcarltondenver/3364644006149509722/ |
| 413 | Henry Mancini | Lujon | ritzcarltonsouthbeach | https://scontent-lga3-1.cdninstagram.com/o1/v/t16/f1/m51/00481D0A9D711126C855156CD5BBFC83_video_dashinit.mp |
| 414 | Henry Mancini | Lujon | westinstfr | https://www.instagram.com/stories/highlights/18095767783074809/ |
| 415 | Henry Mancini | Lujon | westinstfr | https://www.instagram.com/stories/highlights/18095767783074809/ |
| 416 | Hooverphonic | No More Sweet Music | westinstfr | http://www.instagram.com/p/CixVWD1MaKc |
| 417 | Hozier | Like Real People Do | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 418 | Hozier | Take Me to Church | wseattle | https://www.instagram.com/stories/wseattle/3093370668779091433 |
| 419 | Hozier | Would That I | stregishouston | https://www.instagram.com/stories/highlights/17993406217871970/ |
| 420 | Hozier | Would That I | westinstfr | http://www.instagram.com/p/CpVYnqvtame |
| 421 | Iniko | The King's Affirmation | wboston | https://www.instagram.com/reel/CuHBBDxUzQT/ |
| 422 | Isabel LaRosa | i'm yours sped up | marriottwaikiki | https://www.instagram.com/reel/CmkTFWEJitu/ |
| 423 | Isabel LaRosa | i'm yours sped up | thenotaryhotel | https://www.instagram.com/reel/CstkFuoKi09/ |
| 424 | Isabel LaRosa | i'm yours sped up | renaissanceboston | https://www.instagram.com/reel/Cn1mluKKGm3/ |
| 425 | Isabel LaRosa | i'm yours sped up | renaissanceboston | https://www.instagram.com/stories/highlights/17858318051918327/ |
| 426 | Izzy Bizu | White Tiger | wehoedition | https://www.instagram.com/stories/highlights/17901375910606506/ |
| 427 | Jain | Makeba | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 428 | Jain | Makeba | wboston | https://www.instagram.com/reel/CtkkGSFJh-Q/ |
| 429 | Jain | Makeba | courtyardmarketsquare | https://www.instagram.com/reel/CtrO9coAJFF/ |
| 430 | Jain | Makeba | jwmarcoisland | http://www.instagram.com/p/Ctrvk8-tcdP |
| 431 | Jain | Makeba | rentimessquare | https://www.instagram.com/stories/rentimessquare/3128486693123948832 |
| 432 | Jain | Makeba | westinstfr | http://www.instagram.com/p/Ct-XDHRussG |
| 433 | Jain | Makeba | gaylordtexan | https://www.instagram.com/stories/highlights/18124200088307549/ |
| 434 | Jain | Makeba | rentimessquare | https://www.instagram.com/stories/rentimessquare/3135223720985160602 |
| 435 | Jain | Makeba | gaylordtexan | https://www.instagram.com/stories/highlights/18124200088307549/ |
| 436 | Jain | Makeba | sanantoniomarriott | https://www.instagram.com/reel/CuequpIMZko/ |
| 437 | Jain | Makeba | marriottdullesairport | https://www.instagram.com/reel/Cumt7hMqfqr/ |
| 438 | Jain | Makeba | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CwTKvM-pk8a/ |
| 439 | Jain | Makeba | jwbonnetcreek | https://www.instagram.com/reel/Cwf-8HHKhPg/ |
| 440 | Jain | Makeba | montereymarriott | https://www.instagram.com/reel/CxQjx3iMCkL/ |
| 441 | Jain | Makeba | westinirvingcc | https://www.instagram.com/reel/Cxs6dviLJAQ/ |
| 442 | Jain | Makeba | residenceinnmiamiaventura | https://www.instagram.com/reel/CS6IrAuKN1c/ |
| 443 | Jain | Makeba | moxy_ac_losangeles | https://www.instagram.com/stories/highlights/18249003265199731/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 444 | Jain | Makeba | brooklynmarriott | https://www.instagram.com/reel/CwGNHkFqWP8/ |
| 445 | Jain | Makeba (Ian Asher Remix) | innatthemissionsjc | https://www.instagram.com/reel/CtnWMArMZim/ |
| 446 | Jain | Makeba (Ian Asher Remix) | moxynashvilledowntown | https://www.instagram.com/reel/CtwyowSAOq-/ |
| 447 | Jain | Makeba (Ian Asher Remix) | marriottmarquissd | https://www.instagram.com/reel/CuCz8XpgkTY/ |
| 448 | Jain | Makeba (Ian Asher Remix) | palacehotelsf | https://www.instagram.com/reel/CuuJiS8tx-v/ |
| 449 | James Arthur | Falling Like The Stars | lido_house | https://www.instagram.com/stories/highlights/17916019544738285/ |
| 450 | Jamiroquai | Canned Heat | wfortlauderdale | https://www.instagram.com/reel/CStEIHdJL9_/ |
| 451 | Jamiroquai | Dynamite | wnashville | https://www.instagram.com/stories/wnashville/3347599520274419652/ |
| 452 | Jazmine Sullivan | Masterpiece | gaylordnational | https://www.instagram.com/stories/highlights/17932915078647577/ |
| 453 | Jennifer Lopez feat. Fabolous | Get Right | sheratonnola | http://www.instagram.com/p/CuaYW9eKkvk |
| 454 | JNR CHOI, Sam Tompkins | TO THE MOON | newarkairportmarriottevents | https://www.instagram.com/reel/CZcmSrlqczG/ |
| 455 | John Legend | All of Me | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 456 | John Legend | All of Me | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 457 | John Legend | Good Morning | gaylordnational | https://www.instagram.com/stories/highlights/17938196950764013/ |
| 458 | John Legend | Slow Dance | ritzcarltonsanfrancisco | https://www.instagram.com/stories/highlights/17957333162467049/ |
| 459 | Journey | Don't Stop Believin' | residenceinn.ocmd | https://www.instagram.com/stories/residenceinn_ocmd/3151842779352496998 |
| 460 | Justin Timberlake | CAN'T STOP THE FEELING | moxynooga | https://www.instagram.com/stories/highlights/18087966592192711/ |
| 461 | Justin Timberlake | CAN'T STOP THE FEELING! | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 462 | Justin Timberlake | CAN'T STOP THE FEELING! | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3114484027847935788 |
| 463 | Justin Timberlake | CAN'T STOP THE FEELING! | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 464 | Justin Timberlake | Like I Love You | ritzcarltonsouthbeach | https://www.instagram.com/stories/highlights/18200365687123587/ |
| 465 | Justin Timberlake | My Love | gaylordnational | https://www.instagram.com/stories/highlights/17932915078647577/ |
| 466 | Justin Timberlake | SexyBack | westinirvingcc | https://www.instagram.com/reel/Crvpn7uMl4q/ |
| 467 | Justin Timberlake | SexyBack | sheratondenverdowntown | https://www.instagram.com/reel/CsRysBTuAim/ |
| 468 | Justin Timberlake | That Girl | westindcdowntown | https://www.instagram.com/stories/westindcdowntown/ |
| 469 | Kaskade | Angel on My Shoulder | wscottsdale | http://www.instagram.com/p/CVTV62gA3xu |
| 470 | Kaskade | Winter Wonderland | wscottsdale | http://www.instagram.com/p/CWrPB_CgBei |
| 471 | KAYTRANADA feat. H.E.R. | Intimidated | wlakeshore | https://www.instagram.com/reel/Ct97BHig16y/ |
| 472 | KAYTRANADA feat. H.E.R. | Intimidated | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CuFjFFNqGJC/ |
| 473 | KAYTRANADA feat. H.E.R. | Intimidated | wnashville | https://www.instagram.com/reel/CuF_jSGOKCH/ |
| 474 | KAYTRANADA feat. H.E.R. | Intimidated | wlosangeles | http://www.instagram.com/p/Cu-GK-9ObTb |
| 475 | KAYTRANADA, Charlotte Day Wilson | What You Need | jwmorlando | https://www.instagram.com/reel/CvfDJ5iAT0p/ |
| 476 | KeSha | Tik ToK | renschaumburg | https://www.instagram.com/reel/CjtBzsLv8Lv/ |
| 477 | KeSha | Tik ToK | wscottsdale | http://www.instagram.com/p/Cm43e-2IqZa |
| 478 | Kelly Clarkson | My Favorite Things | sfmarriottunionsquare | https://www.instagram.com/stories/highlights/17939886509637997/ |
| 479 | Kelly Clarkson | People Like Us | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 480 | Kelly Clarkson | Run Run Rudolph | gaylordnational | https://www.instagram.com/stories/highlights/17970052000768466/ |
| 481 | Kelly Clarkson | Underneath the Tree | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/260529378_247961029550576L_2965978422025020227_n.mp4?efg=eyJ2ZV9ncm91cHMiOiJbXCJ |
| 482 | Kelly Clarkson | Underneath the Tree | gaylordoprylandresort | http://www.instagram.com/p/CKWWmpNAhVx |
| 483 | Kelly Clarkson | Underneath The Tree | themarquishou | http://www.instagram.com/p/Clb2wXGJz1s |
| 484 | Kelly Clarkson | Underneath The Tree | moxynashvilledowntown | http://www.instagram.com/p/Cll-8ACg3Y- |
| 485 | Kelly Clarkson | Underneath The Tree | moxynashvilledowntown | http://www.instagram.com/p/CltWOoSMpwQ |
| 486 | Kelly Clarkson | Underneath The Tree | themarquishou | http://www.instagram.com/p/ClzesGmMF2M |
| 487 | Kelly Clarkson | Underneath The Tree | rentimessquare | http://www.instagram.com/p/Cl60YrgJDC5t |
| 488 | Kelly Clarkson | Underneath the Tree | themayflowerhoteldc | https://www.instagram.com/reel/CmhgTPyg4pJ/ |
| 489 | Kelly Clarkson | Underneath the Tree | fairfieldinnpennstation | https://www.instagram.com/reel/CmmTpbwt7PS/ |
| 490 | Kelly Clarkson | Underneath the Tree | themarquishou | https://www.instagram.com/reel/CyOwV87uRel/ |
| 491 | Kelly Clarkson | Underneath the Tree | wlakeshore | https://www.instagram.com/stories/highlights/18028659733137847/ |
| 492 | Kelly Clarkson | Underneath the Tree | themayflowerhoteldc | https://www.instagram.com/reel/C0m5-mKxhqz/ |
| 493 | Kelly Clarkson | Underneath the Tree | themarquishou | https://www.instagram.com/reel/C0pA5ZsO0Eg/ |
| 494 | Kelly Clarkson | Underneath the Tree | themarquishou | https://www.instagram.com/reel/C0rWBCcuc59/ |
| 495 | Kelly Clarkson | Underneath the Tree | renworthington | https://www.instagram.com/stories/highlights/17870470523402016/ |
| 496 | Kelly Clarkson | Underneath the Tree | gaylordnational | http://www.instagram.com/p/C1KIxdeOqpI |
| 497 | Kenny Chesney | Life Is Good | renworthington | https://www.instagram.com/reel/Cp56mnpqnCu/ |
| 498 | Kenny Chesney | Summertime | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |

9

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 499 | Kenny Chesney | Summertime | ritzcarltonreynoldslakeoconee | https://www.instagram.com/stories/highlights/17886530989252684/ |
| 500 | Kenny Loggins | Danger Zone | westinstfr | http://www.instagram.com/p/Cx6dEjFLMnS |
| 501 | Khalid | Better | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/AD492EC29ACC71D83E053758B4D0BAA0_video_dashinit.m |
| 502 | Khalid | Saturday Nights | thenotaryhotel | https://www.instagram.com/stories/highlights/18019634845218791/ |
| 503 | Khalid with John Mayer | Outta My Head | jwmarcoisland | http://www.instagram.com/p/CqD6xj5Ds1L |
| 504 | Kygo | Carry On | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17907542546102826/ |
| 505 | Kygo | Happy Birthday | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/E8497D429CCE4BC800B007267B2B0880_video_dashinit.mp |
| 506 | Kygo | Here for You | sheratondenverdowntown | https://www.instagram.com/stories/highlights/17907542546102826/ |
| 507 | Kygo | ID | lido_house | https://www.instagram.com/stories/highlights/17953608400052628/ |
| 508 | Kygo | Sunrise (ft. Jason Walker) | ritzcarltonreynoldslakeoconee | https://www.instagram.com/stories/highlights/18196161142053589/ |
| 509 | Kygo & Whitney Houston | Higher Love | lido_house | https://www.instagram.com/stories/highlights/17916019544738285/ |
| 510 | Kygo, Sandro Cavazza | Beautiful | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 511 | Kygo, Sandro Cavazza | Beautiful | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 512 | La Bouche | Be My Lover | wlosangeles | http://www.instagram.com/p/CoveOxgrhYp |
| 513 | Labrinth | Forever | sheratoneatontown | http://www.instagram.com/p/CggV8nJSiMb |
| 514 | Labrinth | Still Don't Know My Name | jwdesertridge | https://www.instagram.com/stories/highlights/17940406256080133/ |
| 515 | Labrinth | The Feels | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 516 | Labrinth | The Feels | renaustinhotel | https://www.instagram.com/reel/CygYRMNO6cw/ |
| 517 | Labrinth | The Feels | marriottriverwalk | https://www.instagram.com/reel/C1i-RXQMQra/ |
| 518 | Latto | Big Energy | sheratonbham | http://www.instagram.com/p/Cak4vrHN7r_ |
| 519 | Latto | Big Energy | RitzCarltonNewOrleans | http://www.facebook.com/RitzCarltonNewOrleans/videos/1191545961651863/ |
| 520 | Latto | Big Energy | gaylordnational | https://www.instagram.com/stories/highlights/17910346244376301/ |
| 521 | Latto | Lottery | wmiamihotel | https://www.instagram.com/stories/highlights/18117690043181805/ |
| 522 | Latto feat. LU KALA | Lottery | wmiamihotel | http://www.instagram.com/p/Crbnb1DsaE3 |
| 523 | Latto, Lil Wayne, Childish Gambino | Sunshine | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 524 | Lauryn Hill | Can't Take My Eyes Off You | wfortlauderdale | https://www.instagram.com/stories/highlights/17909988421460754/ |
| 525 | Lil Nas X | THAT'S WHAT I WANT | themayflowerhoteldc | https://www.instagram.com/reel/Cb-02UdAUbZ/ |
| 526 | Los Inhumanos | Oe, Oe, Oe | marriotthotels | https://www.instagram.com/stories/highlights/17965638926614652/ |
| 527 | Lost Frequencies | Chemical High | thewestinmaui | https://www.instagram.com/stories/thewestinmaui/3078128760441031048 |
| 528 | Lost Frequencies | The Feeling | montereymarriott | https://www.instagram.com/reel/C33eMo1MqUm/ |
| 529 | Lost Frequencies, David Kushner | In My Bones | rentimessquare | https://www.instagram.com/reel/C6hacpGu18U/ |
| 530 | Lost Frequencies, David Kushner | In My Bones | ritzcarltonkapalua | https://www.instagram.com/stories/ritzcarltonkapalua/3359571270147196670/ |
| 531 | Love Inc., Simone Denny | You're a Superstar (Radio Edit) | marriottcareers | https://www.instagram.com/stories/marriottcareers/3104302064661241075 |
| 532 | Luke Combs | Beautiful Crazy | sanantoniomarriott | https://www.instagram.com/stories/sanantoniomarriott/ |
| 533 | Luke Combs | Houston, We Got a Problem | sanantoniomarriott | https://www.instagram.com/reel/C61tMKtNA7s/ |
| 534 | Madison Beer | Make You Mine | irvinemarriott | https://www.instagram.com/stories/highlights/17951747752578212/ |
| 535 | Madison Beer | Make You Mine | rentimessquare | https://www.instagram.com/reel/C4IZkz-uiIH/ |
| 536 | Madison Beer | Make You Mine | lido_house | https://www.instagram.com/stories/highlights/18044081263662359/ |
| 537 | Mae Valley | Glitter | stregishouston | https://www.instagram.com/stories/highlights/17993406217871970/ |
| 538 | Maneskin | Beggin | wmiamihotel | https://www.instagram.com/stories/highlights/17962887307270097 |
| 539 | Maren Morris | The Bones | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3085101742732391558 |
| 540 | Mariah Carey | All I Want For Christmas Is You | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m82/16/257270816_3122118274777643_8555453278535596672_n.mp4?efg=eyJ2ZW5jb2RlX3RhZyI6InZ |
| 541 | Mariah Carey | All I Want For Christmas Is You | gaylordnational | https://www.instagram.com/stories/highlights/17850638900619704/ |
| 542 | Mariah Carey | All I Want For Christmas Is You | thewestinmaui | http://www.instagram.com/p/CXOyUj4FTDM |
| 543 | Mariah Carey | All I Want For Christmas Is You | aloft_boston | http://www.instagram.com/p/CXRHUszvSNi |
| 544 | Mariah Carey | All I Want For Christmas Is You | jwmarriottchi | https://www.instagram.com/stories/highlights/17948010680218311/ |
| 545 | Mariah Carey | All I Want For Christmas Is You | ritzcarltoncharlotte | http://www.instagram.com/p/CIRMfKzJV4T |
| 546 | Mariah Carey | All I Want For Christmas Is You | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/EA490306B59B89BC6B9C988CADC92EAA_video_dashinit.mp |
| 547 | Mariah Carey | All I Want For Christmas Is You | ritzcarltonnycentralpark | http://www.instagram.com/p/CIV_dR1JRU9 |
| 548 | Mariah Carey | All I Want For Christmas Is You | themarquishou | http://www.instagram.com/p/ClkAsyFsDHM |
| 549 | Mariah Carey | All I Want for Christmas is You | ritzcarltonphiladelphia | http://www.instagram.com/p/CIIdwi8rdIW |
| 550 | Mariah Carey | All I Want For Christmas Is You | ritzcarltongeorgetown | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/7542C6396BF419E30DAC504269906894_video_dashinit.mp4 |
| 551 | Mariah Carey | All I Want For Christmas Is You | fairfieldinnpennstation | https://www.instagram.com/reel/CI1thFtI6N/ |
| 552 | Mariah Carey | All I Want For Christmas Is You | ritzcarltonphiladelphia | http://www.instagram.com/p/CI6EViJPlf4 |
| 553 | Mariah Carey | All I Want For Christmas Is You | sanantoniomarriott | https://www.instagram.com/reel/Cmt8k41s6s8/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 554 | Mariah Carey | All I Want for Christmas is You | marriottriverwalk | https://www.instagram.com/reel/CmNTonLs51L/ |
| 555 | Mariah Carey | All I Want for Christmas is You | marriottriverwalk | https://www.instagram.com/reel/CmVi42uMaUx/ |
| 556 | Mariah Carey | All I Want For Christmas Is You | themarquishou | http://instagram.com/p/CmXgmkvsaKP |
| 557 | Mariah Carey | All I Want for Christmas Is You | westchester_marriott | https://www.instagram.com/reel/Cmafqnltr7A/ |
| 558 | Mariah Carey | All I Want for Christmas is You | gaylordnational | http://www.instagram.com/p/Cz7Hjxnvrz1 |
| 559 | Mariah Carey | All I Want for Christmas You | jwsanantonio | https://www.instagram.com/reel/C0U7i1XOWfm/ |
| 560 | Mariah Carey | All I Want for Christmas is You | themayflowerhoteldc | https://www.instagram.com/reel/C0m5-mKxhqc/ |
| 561 | Mariah Carey | All I Want for Christmas Is You | themarquishou | https://www.instagram.com/reel/C0pA5ZsO0Eg/ |
| 562 | Mariah Carey | All I Want for Christmas is You | themarquishou | https://www.instagram.com/reel/C0rWBCcuc59/ |
| 563 | Mariah Carey | All I Want for Christmas Is You | westinstfr | http://www.instagram.com/p/C0pZV6IJmuN |
| 564 | Mariah Carey | All I Want for Christmas Is You | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 565 | Mariah Carey | All I Want for Christmas Is You | themarquishou | https://www.instagram.com/reel/C1Hsp84Osbl/ |
| 566 | Mariah Carey | All I Want for Christmas Is You | sheratoneatontown | http://www.instagram.com/p/C1df4A0toiu |
| 567 | Mariah Carey | Christmas (Baby Please Come Home) | sheratonpk | http://www.facebook.com/SheratonPrincessKaiulani/videos/2393331064315063/ |
| 568 | Mariah Carey | Fantasy | wscottsdale | https://www.instagram.com/reel/C4vogHux8y3/ |
| 569 | Mark Ronson feat. Amy Winehouse | Valerie | ritzcarltonlagunaniguel | http://www.instagram.com/p/CpAf5iSgokv |
| 570 | Martin Garrix | High On Life | sheratoneatontown | http://www.instagram.com/p/CnVcLQU8hiX |
| 571 | Martin Garrix | High On Life (ft. Bonn) | ritzcarltonorlando | https://www.instagram.com/stories/highlights/18317281615140454/ |
| 572 | Martin Garrix feat. Khalid | Ocean | wfortlauderdale | http://www.instagram.com/p/CrRATQZAAiT |
| 573 | Martin Garrix, Macklemore, Fall Out Boy | Summer Days (feat. Macklemore & Patrick Stump of Fall Out Boy) | waustin | https://www.instagram.com/stories/waustin/3095523471917189258 |
| 574 | Martin Garrix, Macklemore, Fall Out Boy | Summer Days (feat. Macklemore & Patrick Stump of Fall Out Boy) | irvinemarriott | https://www.instagram.com/stories/highlights/1934593668803315/ |
| 575 | Matthew Wilder | Break My Stride | westinstfr | https://www.instagram.com/stories/highlights/17912538602714611/ |
| 576 | McFadden & Whitehead | Ain't No Stoppin' Us Now | ritzcarltontysonscorner | https://www.instagram.com/stories/highlights/17885340349850033/ |
| 577 | Meghan Trainor | Don't I Make It Look Easy | jwbonnetcreek | https://www.instagram.com/reel/CxGf88agZiM/ |
| 578 | Meghan Trainor | It's Beginning To Look A Lot Like Christmas | themarquishou | http://www.instagram.com/p/C0plHvaOz-K |
| 579 | Meghan Trainor | Made You Look | moxynashvilledowntown | http://www.instagram.com/p/Ck1B-sUAS_c |
| 580 | Meghan Trainor | Made You Look | swandolphin | https://www.instagram.com/reel/Ck_BLm5PriM/ |
| 581 | Meghan Trainor | Made You Look | westindallasdowntown | https://www.instagram.com/stories/highlights/17891374919536877/ |
| 582 | Meghan Trainor | Made You Look | themayflowerhoteldc | https://www.instagram.com/reel/CoKsEXTAzTK/ |
| 583 | Meghan Trainor | Made You Look | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3057625940617897195 |
| 584 | Meghan Trainor | Me Too | gaylordrockies | https://www.instagram.com/stories/highlights/18030995986038809/ |
| 585 | Meghan Trainor | Mom | moxytimessquare | https://www.instagram.com/reel/C5y3UtCxpU9/ |
| 586 | Meghan Trainor | Mother | moxytimessquare | https://www.instagram.com/reel/C6eaRbOuAGs/ |
| 587 | Meghan Trainor | Treat Myself | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 588 | Meghan Trainor | Treat Myself | gaylordrockies | https://www.instagram.com/stories/highlights/17864674165319623/ |
| 589 | Meghan Trainor | Treat Myself | lido_house | https://www.instagram.com/stories/lido_house/3362304866834486732/ |
| 590 | MGMT | Electric Feel | moxynashvilledowntown | https://www.instagram.com/reel/C1sJrkyOFzw/ |
| 591 | Michael Jackson | Billie Jean | wfortlauderdale | https://www.instagram.com/reel/C4gAfY_s_bl/ |
| 592 | Michael Jackson | Rock With You | ritzcarltonameliaisland | https://www.instagram.com/p/C308gmCLdDD/ |
| 593 | Michael Jackson | Rock With You | wscottsdale | https://www.instagram.com/reel/C36NMWxvp19/ |
| 594 | Michael Jackson | Rock With You | marquis_chicago | https://www.instagram.com/reel/C38TmXXPiYk/ |
| 595 | Michael Jackson | Rock With You | sheratonkauai | https://www.instagram.com/reel/C4G_9hdHd4_/ |
| 596 | Michael Jackson | Rock With You | newyorkmarriottmarquis | https://www.instagram.com/reel/C4VX8EkOJST/ |
| 597 | Michael Jackson | Rock With You | marriottriverwalk | https://www.instagram.com/reel/C4t8RDvpTRi/ |
| 598 | Michael Jackson | Rock With You | ritzcarltonphiladelphia | https://www.instagram.com/p/C40VNz3rxBF/ |
| 599 | Michael Jackson | Rock With You | moxynashvilledowntown | https://www.instagram.com/reel/C56MgDdOl-q/ |
| 600 | Michael Jackson | Thriller | residenceinnmiamiaventura | http://www.instagram.com/p/CkYsu8Rrb75 |
| 601 | Miguel | Girl With the Tattoo Enter.lewd | sheratondenverdowntown | https://www.instagram.com/reel/CriLVWysj9s/ |
| 602 | Miguel | Sure Thing | whollywood | http://www.instagram.com/p/Cnfsfy-oL_D |
| 603 | Miguel | Sure Thing | moxynashvilledowntown | http://www.instagram.com/p/CpDspRCOM48 |
| 604 | Miguel | Sure Thing | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 605 | Miguel | Sure Thing | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 606 | Miley Cyrus | Flowers | wmiamihotel | http://www.instagram.com/p/CnSEMHdDxxj |
| 607 | Miley Cyrus | Flowers | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17896887548681163/ |
| 608 | Miley Cyrus | Flowers | waustin | http://www.instagram.com/p/Co-HhJLinAe |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 609 | Miley Cyrus | Flowers | jwbuckhead | https://www.instagram.com/stories/highlights/17867414795861862/ |
| 610 | Miley Cyrus | Flowers | jwmarriottanaheim | https://www.instagram.com/stories/highlights/17861166119674432/ |
| 611 | Miley Cyrus | Flowers | ritzcarltonphiladelphia | https://www.instagram.com/stories/highlights/3068414085972310096 |
| 612 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/westinstfr/3074634254726604564 |
| 613 | Miley Cyrus | Flowers | ritzcarltonpentagoncity | https://www.instagram.com/reel/Cr8076AvALs/ |
| 614 | Miley Cyrus | Flowers | jwbuckhead | https://www.instagram.com/stories/highlights/17867414795861862/ |
| 615 | Miley Cyrus | Flowers | renworthington | https://www.instagram.com/reel/CrTSZQ3quiY/ |
| 616 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 617 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/westinstfr/3119283414343907822 |
| 618 | Miley Cyrus | Flowers | moxynashvilledowntown | https://www.instagram.com/reel/CtP8kLfgchb/ |
| 619 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/westinstfr/3130801713849806586 |
| 620 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 621 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 622 | Miley Cyrus | Flowers | westinstfr | https://www.instagram.com/p/C4UDYYov-45/ |
| 623 | Miley Cyrus | Midnight Sky | wlosangeles | http://www.instagram.com/p/CoMQLKqpCow |
| 624 | Miley Cyrus | Plastic Hearts | ritzcarltonorlando | http://www.instagram.com/p/CZ5mxTHPRo_ |
| 625 | Miley Cyrus | Sleigh Ride | swandolphin | https://www.instagram.com/reel/C0zsIZOOyWK/ |
| 626 | MK xyz | One Time | rentampa | https://www.instagram.com/stories/highlights/17917051876353997/ |
| 627 | MKTO | Classic | sheratongrandla | https://www.instagram.com/reel/Cvciw9zMX6s/ |
| 628 | MO | Final Song | ritzcarltoncharlotte | https://www.instagram.com/stories/highlights/18125643109330630/ |
| 629 | MO, Diplo | Sun In Our Eyes | westindcdowntown | https://www.instagram.com/stories/highlights/17862010739983812/ |
| 630 | MO, Diplo | Sun In Our Eyes | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3357886330728694751 |
| 631 | MO, Diplo | Sun In Our Eyes | wsouthbeach | https://www.instagram.com/stories/wsouthbeach/ |
| 632 | MO, Diplo | Sun In Our Eyes | innatthemissionsjc | https://www.instagram.com/stories/innatthemissionsjc/3364401751263016307/ |
| 633 | Mobb Deep | Quiet Storm | watldowntown | https://www.instagram.com/stories/17899941062581732/ |
| 634 | Mount Hayes | Isn't She Lovely | westinstfr | https://www.instagram.com/stories/westinstfr/3095646006380988391 |
| 635 | Mount Hayes | Isn't She Lovely | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 636 | Mount Hayes | Isn't She Lovely | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 637 | MÖWE feat. Emy Perez | Down By The River | westinsavannah | https://www.instagram.com/stories/westinsavannah/3077978738158441822 |
| 638 | Nas | If I ruled the World | gaylordrockies | https://www.instagram.com/stories/highlights/17869240172446639/ |
| 639 | Nas | The World Is Yours | anaheimmarriott | https://www.instagram.com/stories/anaheimmarriott/3044952896757099684 |
| 640 | Natalia Lafourcade | En El 2000 | wcitycenter | https://www.instagram.com/stories/wcitycenter/ |
| 641 | Natalie Taylor | Surrender | marriottwaikiki | https://www.instagram.com/stories/highlights/17912390846751519/ |
| 642 | Natasha Bedingfield | These Words | westinnashville | https://www.instagram.com/reel/C6cWbsyPFMm/ |
| 643 | Natasha Bedingfield | Unwritten | wboston | https://www.instagram.com/stories/highlights/17913619544525867/ |
| 644 | Natasha Bedingfield | Unwritten | jwbonnetcreek | https://www.instagram.com/reel/CxyDzbDK2y1/ |
| 645 | Natasha Bedingfield | Unwritten | wfortlauderdale | https://www.instagram.com/reel/C3SVaFiOdZb |
| 646 | Natasha Bedingfield | Unwritten | rendallashotel | https://www.instagram.com/reel/C4d3P5pPgXX/ |
| 647 | Natasha Bedingfield | Unwritten | sheratongrandla | https://www.instagram.com/reel/C5O2iI3JRLf/ |
| 648 | Nate Smith | Here's To Hometowns | ritzcarltonsanfrancisco | https://www.instagram.com/stories/ritzcarltonsanfrancisco/3359836655831656015/ |
| 649 | Nelly | Lil Bit (ft. Florida Georgia Line) | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17891728964239933/ |
| 650 | Nicky Jam | Miami | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 651 | Nicky Jam, Beele | Calor | marriottriverwalk | https://www.instagram.com/reel/C6RUpzyPKmV/ |
| 652 | Nicky Youre & dazy | Sunroof | camelbackinn | http://www.facebook.com/camelbackinn/videos/387150149933940/ |
| 653 | Nicky Youre & dazy | Sunroof | SheratonLakeBuenaVistaResort | http://www.facebook.com/SheratonLakeBuenaVistaResort/videos/642109974168474/ |
| 654 | Nicky Youre & dazy | Sunroof | SeattleMarriottWaterfront | http://www.facebook.com/SeattleMarriottWaterfront/videos/968391621272270/ |
| 655 | Nicky Youre & dazy | Sunroof | courtyardmarketsquare | https://www.instagram.com/reel/CuG8mYDgwHo/ |
| 656 | Nicky Youre & dazy | Sunroof | renworthington | https://www.instagram.com/reel/Cu4zst7oCCJ/ |
| 657 | Odyssey | Native New Yorker | algonquinnyc | https://www.instagram.com/stories/highlights/17961639986532152/ |
| 658 | Olly Murs | Dance with Me Tonight | sheratoneatontown | http://www.instagram.com/p/CKwokLZArt8 |
| 659 | Omi | Cheerleader (Felix Jaehn Remix) | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 660 | One Direction | Night Changes | ritzcarltongeorgetown | http://www.instagram.com/p/Cf9jNaxDwBy |
| 661 | One Direction | Story of My Life | moxynashvilledowntown | https://www.instagram.com/reel/CtcRRInvEsq/ |
| 662 | One Direction | Story of My Life | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 663 | Outkast | Hey Ya! | marriotthotels | https://www.instagram.com/stories/highlights/17965638926614652/ |

12

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 664 | Outkast | Ms. Jackson | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 665 | Outkast | Ms. Jackson | jwlalive | https://www.instagram.com/reel/CylvADNMsq9/ |
| 666 | P!nk | Cover Me In Sunshine | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 667 | P!nk | Raise Your Glass | stregissf | https://www.instagram.com/stories/highlights/18166950478219869/ |
| 668 | P!nk | Raise Your Glass | aloft_boston | https://www.instagram.com/stories/highlights/33396755440795843970/ |
| 669 | P!nk Willow Sage Hart | Cover Me In Sunshine | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 670 | Paloma Faith | Only Love Can Hurt Like This | swanreserve | https://www.instagram.com/reel/C0miSRlL7rV/ |
| 671 | Party Favor | Paradise | moxynooga | https://www.instagram.com/stories/moxynooga/3368707422624360622/ |
| 672 | Paul Russell | Lil Boo Thang | moxynashvilledowntown | http://www.instagram.com/p/CviQn1fOe6V |
| 673 | Paul Russell | Lil Boo Thang | gaylordrockies | http://www.instagram.com/p/Cv5ZQt0tzh1 |
| 674 | Paul Russell | Lil Boo Thang | innatthemissionsjc | https://www.instagram.com/reel/Cwq5hWmpgwx/ |
| 675 | Paul Russell | Lil Boo Thang | swandolphin | https://www.instagram.com/reel/CxGe0gmOm21/ |
| 676 | Paul Russell | Lil Boo Thang | orlandoworldcenter | https://www.instagram.com/reel/CxLKYoEqWRK/ |
| 677 | Paul Russell | Lil Boo Thang | westindallasdowntown | https://www.instagram.com/stories/highlights/17942214808480117/ |
| 678 | Paul Russell | Lil Boo Thang | wfortlauderdale | https://www.instagram.com/reel/CyGnf0iNqg8 |
| 679 | Paul Russell | Lil Boo Thang | westindcdowntown | https://www.instagram.com/reel/Cw8210739983812/ |
| 680 | Paul Russell | Lil Boo Thang | moxy_ac_losangeles | https://www.instagram.com/reel/Cw73TZxLLM7/ |
| 681 | Paul Russell | Lil Boo Thang | sonestaselectsanramon | https://www.instagram.com/reel/CwUCaz8uBro/ |
| 682 | Peder Elias, Hkeem | Loving You Girl | jwbonnetcreek | https://www.instagram.com/reel/Ct_5ZrNqsoU/ |
| 683 | Pentatonix | Sleigh Ride | themarquishou | http://www.instagram.com/p/CJG_LDqJ3TU |
| 684 | Pentatonix | Sleigh Ride | themarquishou | http://www.facebook.com/MarriottMarquisHouston/videos/261143009294606/ |
| 685 | Percy Faith | The Theme from "A Summer Place" - Single Version | sheratondenverdowntown | https://www.instagram.com/reel/CunCz6yvKy5/ |
| 686 | Pharrell Williams | Happy | gaylordnational | https://www.instagram.com/stories/highlights/17891611058557112/ |
| 687 | Pharrell Williams | Happy | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 688 | Pharrell Williams | Happy | anaheimcourtyard | https://www.instagram.com/stories/highlights/18012649417187343/ |
| 689 | Pharrell Williams | Happy | residenceinnmiamiaventura | http://www.instagram.com/p/C0VkxmIuBkh |
| 690 | Pitbull | Back in Time | ritzcarltonhmb | https://www.instagram.com/stories/highlights/17849237601137221/ |
| 691 | Pitbull | Give Me Everything | renschaumburg | https://www.instagram.com/reel/Czt8zsLv8Lv/ |
| 692 | Pitbull | Give Me Everything | jwmorlando | https://www.instagram.com/reel/Cx8nAvJRZ22/ |
| 693 | Pitbull | Hotel Room Service | moxynashvilledowntown | http://www.instagram.com/p/Ci3CEnSg0xv |
| 694 | Pitbull | Hotel Room Service | rentimessquare | http://www.instagram.com/p/CmwshmdogAb |
| 695 | Pitbull | Hotel Room Service | moxynashvilledowntown | http://www.instagram.com/p/Cnm9RK7oPqx |
| 696 | Pitbull | Hotel Room Service | sheratoneatontown | https://www.instagram.com/reel/Covhz97O3r7/ |
| 697 | Pitbull | Hotel Room Service | ritzcarltonameliaisland | http://www.instagram.com/p/Cyq2QL9rgXN |
| 698 | Pitbull | International Love (ft. Chris Brown) | sheratontimessq | https://www.instagram.com/reel/CnFTOPrM2Ab/ |
| 699 | Pitbull | We Are One (Ole Ola) | moxynashvilledowntown | https://www.instagram.com/reel/CtcRRlnvEsq/ |
| 700 | Pitbull | We Are One (Ole Ola) | gaylordtexan | https://www.instagram.com/stories/highlights/18018852620006905/ |
| 701 | Pitbull ft. Ne-Yo, Afrojack & Nayer | Give Me Everything | wscottsdale | http://www.instagram.com/p/Cm43e-2iqZa |
| 702 | Pitbull, Ne-Yo | Time of Our Lives | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 703 | Powfu | death bed (coffee for your head) | ritzcarltonameliaisland | https://www.instagram.com/stories/highlights/17930178067629103/ |
| 704 | Prince | Pop Life | wminneapolis | https://www.instagram.com/stories/highlights/17910143438549326/ |
| 705 | R. Kelly | Ignition | aloftprovidencedowntown | https://www.instagram.com/stories/aloftprovidencedowntown/ |
| 706 | Rauw Alejandro | Tamo en Nota | theclancysf | https://www.instagram.com/reel/Cr8yOnDKOVR/ |
| 707 | RealestK | WFM | marriottwaterstreet | https://www.instagram.com/reel/CZ7amXSJdWw/ |
| 708 | Redbone | Come and Get Your Love | ritzcarltoncoconutgrove | https://www.instagram.com/stories/highlights/17961340264892307/ |
| 709 | Redbone | Come And Get Your Love | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 710 | Redbone | Come And Get Your Love | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 711 | Redbone | Come And Get Your Love | gaylordopryrylandresort | https://www.instagram.com/stories/highlights/17998674307453979/ |
| 712 | Regard | Ride It | renorlandohotel | https://www.instagram.com/reel/Cp0YnPDq8wH/ |
| 713 | Rick Derringer | Real American | residenceinn.ocmd | http://www.instagram.com/p/Cf!qQ7ZlitQ |
| 714 | Rosa Linn | SNAP | westinstfr | http://www.instagram.com/p/ClAK6pZPCdi |
| 715 | Rosa Linn | SNAP | innatthemissionsjc | https://www.instagram.com/reel/CvRAOSosTfv/ |
| 716 | Rosa Linn | SNAP | jwdesertridge | https://www.instagram.com/reel/CvSsjmUNGZH/ |
| 717 | ROSALÍA | DESPECHA | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/18019923523135401/ |
| 718 | ROSALÍA & Rauw Alejandro | BESO | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3165628097218055920 |

13

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 719 | Roy Orbison | Oh, Pretty Woman | innatthemissionsjc | https://www.instagram.com/reel/CoLDJ3JPeU3/ |
| 720 | Roy Orbison | Oh, Pretty Woman | sheratonwaikiki | http://www.instagram.com/reel/CoX1bGegmNf |
| 721 | Ruth B. | Dandelions (slowed + reverb) | camelbackinn | http://www.facebook.com/camelbackinn/videos/956109001709407/ |
| 722 | Ruth B. | Dandelions (slowed + reverb) | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/279162357_1047762909161076_6353885836655984370_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXC |
| 723 | Ruth B. | Dandelions (slowed + reverb) | ritzcarltonkapalua | https://www.instagram.com/stories/highlights/18067432120374453/ |
| 724 | Ruth B. | Lost Boy | themarquishou | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/3F4B9DF45CE03D2831A6D3578FDEASB4_video_dashinit.mp |
| 725 | Sade | Cherish The Day | wfortlauderdale | https://www.instagram.com/stories/wfortlauderdale/3346819042172990483 |
| 726 | Sade | Is It A Crime | rentimessquare | https://www.instagram.com/p/CZvNU0xuOcs/ |
| 727 | Sade | Is It a Crime | wboston | https://www.instagram.com/stories/highlights/18298434025196159/ |
| 728 | Sade | Is It a Crime | ritzcarltonhmb | https://www.instagram.com/stories/highlights/17904189440937993/ |
| 729 | Sade | Is It A Crime | marriottwaterstreet | https://www.instagram.com/reel/C3-rir_RbBF/ |
| 730 | Sade | Is It A Crime | jwlalive | https://www.instagram.com/reel/CS1N0htLb-m/ |
| 731 | Sade | Kiss of Life | phoenicianscottsdale | https://www.instagram.com/stories/highlights/17992360160235927/ |
| 732 | Sade | Kiss of Life | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 733 | Sade | Kiss of Life | rennewportbeach | https://www.instagram.com/reel/C4QXMxxPhXU/ |
| 734 | Sade | Kiss of Life | Whotels | https://www.instagram.com/stories/highlights/18027605584490465/ |
| 735 | Sade | Smooth Operator | sheratonkauai | https://www.instagram.com/reel/CtVcf1AASAW/ |
| 736 | Sade | Smooth Operator | wmiamihotel | https://www.instagram.com/reel/Ct2SrUYgiFe |
| 737 | Sade | Smooth Operator | rennewportbeach | https://www.instagram.com/reel/CukWPC7pqBK/ |
| 738 | Sade | Smooth Operator | westingalleriadallas | https://www.instagram.com/reel/CvflywbOAaV/ |
| 739 | Sade | Smooth Operator | SheratonGrandChicago | https://www.instagram.com/reel/C5_P1XzLQbe/ |
| 740 | Sade | Smooth Operator | algonquinnyc | https://www.instagram.com/reel/CwGM4qRgbyB/ |
| 741 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 742 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 743 | Samuel Jack | Feels Like Summer | innatthemissionsjc | https://www.instagram.com/stories/highlights/17853525215227769/ |
| 744 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/highlights/17890183891434808/ |
| 745 | Samuel Jack | Feels Like Summer | elementphiladelphia | https://www.instagram.com/stories/highlights/17915838736702988/ |
| 746 | Samuel Jack | Feels Like Summer | jwsanantonio | https://www.instagram.com/stories/highlights/17903608783310849/ |
| 747 | Samuel Jack | Feels Like Summer | gaylordnational | https://www.instagram.com/stories/highlights/17891611058557112/ |
| 748 | Samuel Jack | Feels Like Summer | wmiamihotel | http://www.instagram.com/p/CfouiAEATpE |
| 749 | Samuel Jack | Feels Like Summer | jwdesertridge | https://www.instagram.com/stories/jwdesertridge/3084728254014582531 |
| 750 | Samuel Jack | Feels Like Summer | swandolphin | https://www.instagram.com/reel/CsTsOe7vRrf/ |
| 751 | Samuel Jack | Feels Like Summer | gaylordtexan | https://www.instagram.com/stories/highlights/18005184937779713/ |
| 752 | Samuel Jack | Feels Like Summer | wscottsdale | https://www.instagram.com/stories/wscottsdale/3120199186184694866 |
| 753 | Samuel Jack | Feels Like Summer | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3134010437914294538 |
| 754 | Samuel Jack | Feels Like Summer | wbellevue | https://www.instagram.com/stories/highlights/17995507312201041/ |
| 755 | Samuel Jack | Feels Like Summer | jwbonnetcreek | https://www.instagram.com/stories/highlights/18270695719050088/ |
| 756 | Samuel Jack | Feels Like Summer | swandolphin | https://www.instagram.com/stories/highlights/17859498980995398/ |
| 757 | Samuel Jack | Feels Like Summer | swanreserve | https://www.instagram.com/reel/CzWaf_yStn4/ |
| 758 | Samuel Jack | Feels Like Summer | thewestinmaui | https://www.instagram.com/stories/thewestinmaui/ |
| 759 | Samuel Jack | Feels Like Summer | ritzcarltonbachelorgulch | https://www.instagram.com/stories/highlights/17855061503788443/ |
| 760 | Santana | Maria Maria | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18192324289151429/ |
| 761 | Scott McKenzie | San Francisco (Be Sure to Wear Some Flowers In Your Hair) | palacehotelsf | https://www.instagram.com/reel/CZ1vpajWDw/ |
| 762 | Shakira | Acróstico | gaylordoprylandresort | https://www.instagram.com/stories/gaylordoprylandresort/3149216162339768271 |
| 763 | Sigala | Feels this Good | marriottwaterstreet | https://www.instagram.com/reel/CzY6spatV-n/ |
| 764 | Silk City, Dua Lipa | Electricity | thewestincrowncenter | http://www.facebook.com/thewestincrowncenter/videos/2896530957311272/ |
| 765 | Skee-Lo | I Wish | moxynashvilledowntown | http://www.instagram.com/p/CosoYLgOT-l |
| 766 | Sly and the Family Stone | If You Want Me To Stay | ritzcarltonameliaisland | https://scontent-lga3-2.cdninstagram.com/v/t50.12441-16/275062079_480817026854711_1156983321098337636_n.mp4?efg=eyJxZV9ncm91cHMiOiJbXCJ |
| 767 | Sparky Deathcamp | September | sheratongrandaz | https://www.instagram.com/reel/CmZhYu7JrOi/ |
| 768 | Steve Lacy | Bad Habit | theclancysf | https://www.instagram.com/reel/CpQ28EOvN3h/ |
| 769 | Switch Disco | Everything | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 770 | SZA | Good Days | thewestinmaui | https://www.instagram.com/stories/thewestinmaui/3067165255860774752 |
| 771 | SZA | Good Days | westincopleyplaceboston | https://www.instagram.com/stories/highlights/17979453629144341/ |
| 772 | SZA | Good Days | ritzcarltonsanfrancisco | https://www.instagram.com/stories/highlights/17842635914933770/ |
| 773 | SZA | Good Days | stregischicago | https://www.instagram.com/reel/C3Q2MmmPfCL/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 774 | SZA | Kill Bill (Instrumental) | wseattle | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m78/FE493D52DDC755A64058B099FAC3518B_video_dashinit.mp |
| 775 | SZA | Saturn | westinstfr | https://www.instagram.com/p/C4V_y-DyqcC/ |
| 776 | SZA | Saturn | royal_hawaiian | https://www.instagram.com/reel/C41enStybG1/ |
| 777 | SZA | Saturn | camelbackinn | https://www.instagram.com/stories/camelbackinn/3352039213145853236/ |
| 778 | SZA feat. Travis Scott | Love Galore | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 779 | Tai Verdes | AOK (with 24kGoldn) | jwdesertridge | https://www.instagram.com/stories/highlights/18095252935214259/ |
| 780 | Tate McRae | greedy | moxynashvilledowntown | https://www.instagram.com/reel/CxymBvyOkZY/ |
| 781 | Tate McRae | greedy | jwmarriottclearwaterbeach | https://www.instagram.com/reel/CyirK_kOuP0/ |
| 782 | Tate McRae | greedy | wmiamihotel | https://www.instagram.com/reel/Cy_KgfsLEmU |
| 783 | Tate McRae | greedy | wfortlauderdale | https://www.instagram.com/reel/C0RpVhQu3sA |
| 784 | Tate McRae | greedy | rendallashotel | https://www.instagram.com/stories/highlights/18015877606712690/ |
| 785 | Tate McRae | greedy (Ian Asher Remix) | fairfieldinnpennstation | https://www.instagram.com/reel/C28Ze87OGEj/ |
| 786 | Tate McRae | greedy (Ian Asher Remix) | aloftprovidencedowntown | https://www.instagram.com/stories/aloftprovidencedowntown/3362995442722762580/ |
| 787 | Tech Panda, Kenzani, Rusha & Blizza | Dilbar | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3048956446672463098 |
| 788 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 789 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 790 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 791 | Tems | Me & U | editionnewyork | https://www.instagram.com/stories/editionnewyork/3347019382709544414/ |
| 792 | Tems | Vibe Out | rentampa | https://www.instagram.com/stories/highlights/17917051876353997/ |
| 793 | The Alan Parsons Project | Sirius / Eye In the Sky | residenceinn.ocmd | http://www.instagram.com/p/Cghngqhskhs |
| 794 | The Beatnuts | Se Acabo (ft. Method Man) (Remix) | stregisaspen | https://www.instagram.com/reel/Ce9Ks25Fpur/ |
| 795 | The Beatnuts | Se Acabo (ft. Method Man) (Remix) | moxynooga | https://www.instagram.com/p/CjRAHZ7pqgM |
| 796 | The Chainsmokers | Family | gaylordrockies | https://www.instagram.com/stories/highlights/17906320679174372/ |
| 797 | The Chainsmokers | Roses | marriottmarquissd | https://www.instagram.com/reel/CoxnKHKA-sW/ |
| 798 | The Chainsmokers | Roses | themayflowerhoteldc | https://www.instagram.com/reel/CsbvPckgfD0/ |
| 799 | The Chainsmokers | Roses | ritzcarltoncharlotte | https://www.instagram.com/reel/C4Vqtokx64d/ |
| 800 | The Chainsmokers | Roses | westinstfr | https://www.instagram.com/p/C4Vqtokx64d/ |
| 801 | The Chainsmokers, bludnymph | Self Destruction Mode | moxy_ac_losangeles | https://www.instagram.com/reel/C4yfctehmEv/ |
| 802 | The Dave Brubeck Quartet | Take Five | stregisresboston | https://www.instagram.com/reel/Ctxkv6pxrin/ |
| 803 | The Dave Brubeck Quartet | Take Five | stregisresboston | https://www.instagram.com/reel/Cy4Q5yqMFHt/ |
| 804 | The Intruders | I'll Always Love My Mama | westinstfr | https://www.instagram.com/stories/highlights/17939283689689773/ |
| 805 | The Kid Laroi, Justin Bieber | STAY | marriottriverwalk | https://www.instagram.com/reel/Ci4nk-INQb/ |
| 806 | The Kid Laroi, Justin Bieber | STAY | westindcdowntown | https://www.instagram.com/reel/CjX7CHmJuLl/ |
| 807 | The Kid Laroi, Justin Bieber | STAY | marriottmarquissd | https://www.instagram.com/reel/CjRtA4AyuJ/ |
| 808 | The Kid Laroi, Justin Bieber | STAY | wboston | https://www.instagram.com/reel/Cs1Ls1gJSH/ |
| 809 | The Kid Laroi, Justin Bieber | STAY | rendallashotel | https://www.instagram.com/reel/CxF92CNOnuK/ |
| 810 | The Kiffness x Rushawn x Jermaine Edwards | It's a Beautiful Day (Reprise) | jwmarcoisland | http://www.instagram.com/p/CoH6NFLg2ZD |
| 811 | The Main Ingredient | Let Me Prove My Love To You | wminneapolis | http://www.instagram.com/p/CaOYShnA8tK |
| 812 | The Manhattans | New York City | rentimessquare | https://www.instagram.com/stories/rentimessquare/3105352948827999882 |
| 813 | The Neighbourhood | Softcore | wfortlauderdale | https://www.instagram.com/reel/C4ftbc1veUE |
| 814 | The Pointer Sisters | I'm So Excited | westindallasdowntown | https://www.instagram.com/stories/highlights/17991829789360086/ |
| 815 | The Pointer Sisters | I'm So Excited | westinsavannah | https://www.instagram.com/stories/westinsavannah/3136034485473352434 |
| 816 | The Ronettes | Sleigh Ride | westinirvingcc | https://www.instagram.com/reel/CKiHiquJ-KS/ |
| 817 | The Ronettes | Sleigh Ride | themarquishou | http://www.instagram.com/p/ClmlUd6g7XH |
| 818 | The Ronettes | Sleigh Ride | moxynooga | https://www.instagram.com/reel/CIzLabCJ9oa/ |
| 819 | The Ronettes | Sleigh Ride | marriottmarquissd | https://www.instagram.com/reel/CmCpqi-AZMA/ |
| 820 | The Ronettes | Sleigh Ride | wboston | https://www.instagram.com/reel/CmI8xQhJzuI/ |
| 821 | The Ronettes | Sleigh Ride | moxynashvilledowntown | https://www.instagram.com/reel/CmMkh0-OhI1/ |
| 822 | The Ronettes | Sleigh Ride | rentimessquare | http://www.instagram.com/p/CmMTTdziG7_ |
| 823 | The Ronettes | Sleigh Ride | magmilemarriott | http://www.instagram.com/p/CmZqm5NqmEp |
| 824 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/Czo7kFQuT-V/ |
| 825 | The Ronettes | Sleigh Ride | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 826 | The Ronettes | Sleigh Ride | jwsanantonio | https://www.instagram.com/stories/highlights/18059943166079910/ |
| 827 | The Ronettes | Sleigh Ride | gaylordtexan | https://www.instagram.com/stories/highlights/17895134651725012/ |
| 828 | The Ronettes | Sleigh Ride | gaylordoprylandresort | https://www.instagram.com/stories/highlights/18023948845769324/ |

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 829 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/stories/highlights/17849968418405946/ |
| 830 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/C0UMJqGuiCe/ |
| 831 | The Ronettes | Sleigh Ride | sheratongrandseattle | https://www.instagram.com/stories/highlights/17975142050404500/ |
| 832 | The Ronettes | Sleigh Ride | waikoloabeachmarriott | https://www.instagram.com/reel/C0fKrQdy-Ty/ |
| 833 | The Ronettes | Sleigh Ride | renworthington | https://www.instagram.com/reel/C0mlyiXrKWS/ |
| 834 | The Ronettes | Sleigh Ride | sanantoniomarriott | https://www.instagram.com/reel/C0seK3sMNSW/ |
| 835 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/C0uyeb9JX1a/ |
| 836 | The Ronettes | Sleigh Ride | themarquishou | https://www.instagram.com/reel/C09fJ0yuTdE/ |
| 837 | The Ronettes | Sleigh Ride | theclancysf | https://www.instagram.com/reel/C1KJqRWXMgF/ |
| 838 | The Ronettes | Sleigh Ride | stregisresboston | https://www.instagram.com/reel/C1PW1yyOxZy/ |
| 839 | The Ronettes | Sleigh Ride | jwmorlando | https://www.instagram.com/reel/C1c2L_5r8Yz/ |
| 840 | The Ronettes | Sleigh Ride | gaylordnational | http://www.instagram.com/p/C1gE2_PsI4H |
| 841 | The Ronettes | Sleigh Ride | scottsdalemarriottscdowell | https://www.instagram.com/reel/C0w8-DxP8VT/ |
| 842 | The Temper Trap | Sweet Disposition | marquis_chicago | https://www.instagram.com/reel/CjJHzJRprKz/ |
| 843 | The Temper Trap | Sweet Disposition | sheratonmaui | https://www.instagram.com/reel/CkMr9WHt8Jz/ |
| 844 | The Temper Trap | Sweet Disposition | wseattle | https://www.instagram.com/reel/17886372713728158/ |
| 845 | The Temper Trap | Sweet Disposition | jwdesertridge | https://www.instagram.com/reel/C6EqfZTvsL6/ |
| 846 | TLC | Creep | wfortlauderdale | https://www.instagram.com/p/Cm4OtHEKmon |
| 847 | Tony Bennett | (I Left My Heart) in San Francisco | westinstfr | https://www.instagram.com/p/C3T82hVrGuF/ |
| 848 | Tony Bennett | I Left My Heart in San Francisco | westinstfr | https://www.instagram.com/stories/highlights/18040072210219760/ |
| 849 | Tony Bennett | The Good Life | ritzcarltonsouthbeach | https://scontent-lga3-2.cdninstagram.com/o1/v/t16/f1/m51/6B490518F1200FCD086284F1E0DEE68A_video_dashinit.mp |
| 850 | TOTO | Georgy Porgy | wlosangeles | http://www.instagram.com/p/CoYBXkLpZ-e |
| 851 | TOTO | Georgy Porgy | sheratonpk | http://www.facebook.com/SheratonPrincessKaiulani/videos/179264831494291/ |
| 852 | TOTO | Georgy Porgy | stregischicago | https://www.instagram.com/reel/Creh4rNApeC/ |
| 853 | T-Pain | Can't Believe It | gaylordnational | https://www.instagram.com/stories/highlights/17932915078647577/ |
| 854 | Travis Scott | HIGHEST IN THE ROOM | residenceinnmiamiventura | https://www.instagram.com/stories/highlights/18019923523135401/ |
| 855 | Travis Scott | MAFIA | jwmarriottanaheim | https://www.instagram.com/stories/jwmarriottanaheim/ |
| 856 | Travis Scott | pick up the phone | wseattle | https://www.instagram.com/stories/highlights/17963297422045297/ |
| 857 | Travis Scott | sdp interlude | westinbellevue | https://www.instagram.com/stories/highlights/17913977024913541/ |
| 858 | Travis Scott & HVME | Goosebumps | wfortlauderdale | http://www.instagram.com/p/CgKYmL0gMO9 |
| 859 | Tyla | Been Thinking | wfortlauderdale | https://www.instagram.com/p/Ct63GDYrLEM |
| 860 | Tyla | On and On - A COLORS SHOW | wboston | https://www.instagram.com/reel/C3fd74ZsxrD/ |
| 861 | Tyla | Water | themarquishou | https://www.instagram.com/reel/CxtYm-eu9nq/ |
| 862 | Tyla | Water | waikoloabeachmarriott | https://www.instagram.com/stories/highlights/17852002654280002/ |
| 863 | Tyla | Water | jwmarriottchi | https://www.instagram.com/reel/C5eERnQA_yc/ |
| 864 | Tyla | Water | theritzcarltonfortlauderdale | https://www.instagram.com/stories/theritzcarltonfortlauderdale/3347875753519504387/ |
| 865 | Tyler Childers | All Your'n | moxynashvilledowntown | http://www.instagram.com/p/CkOUioVgNYS |
| 866 | Tyler, The Creator | See You Again (ft. Kali Uchis) | wnashville | https://www.instagram.com/reel/Cr_uNJtN6DD/ |
| 867 | Tyler, the Creator | See You Again (ft. Kali Uchis) | moxynashvilledowntown | http://www.instagram.com/reel/C9sp3cuxLv/ |
| 868 | Unghetto Mathieu | PLASTIC | residenceinnmiamiventura | http://www.instagram.com/p/CivAuboK388 |
| 869 | Usher | Caught Up | watldowntown | https://www.instagram.com/stories/highlights/17899941062581732/ |
| 870 | Usher | OMG (ft. will.i.am) | sanantoniomarriott | https://www.instagram.com/reel/C69Nxo9K9qI/ |
| 871 | Vanic feat. Katy Tiz | Samurai (BKAYE Remix) | westinsavannah | https://www.instagram.com/stories/westinsavannah/3067973171616455885 |
| 872 | Vishal & Shekhar;Shankar Mahadevan;Sunidhi Chauhan;Vishal Dadlani | Desi Girl | sheratoneatontown | http://www.instagram.com/p/CiTBWmDpui3 |
| 873 | WALK THE MOON | Shut Up and Dance | gaylordnational | https://www.instagram.com/stories/highlights/17950481780162390/ |
| 874 | Wham! | Last Christmas | themarquishou | http://www.instagram.com/p/CmDKu4hJzbv |
| 875 | Wham! | Last Christmas | wfortlauderdale | http://www.facebook.com/WFortLauderdale/videos/865392341477591/ |
| 876 | Wham! | Last Christmas | moxynashvilledowntown | http://www.instagram.com/p/Cm9I2XdIJaJe |
| 877 | Wham! | Last Christmas | waustin | https://www.instagram.com/stories/highlights/17915929582564785/ |
| 878 | Wham! | Wake Me Up Before You Go Go | marriottprovo | https://www.instagram.com/reel/CktDY2XNfJ4/ |
| 879 | Wham! | Wake Me Up Before You Go Go | swanreserve | https://www.instagram.com/reel/C0J1qsHOtL0/ |
| 880 | White Stripes | Seven Nation Army | wlosangeles | http://www.instagram.com/p/Cha4-OdLyx5 |
| 881 | Whitney Houston | How Will I Know? | slsbeverlyhills | https://www.instagram.com/reel/CzMiaN0vnxR/ |
| 882 | Whitney Houston | I Wanna Dance with Somebody | wboston | https://www.instagram.com/stories/highlights/18080908780301146/ |
| 883 | Whitney Houston | I Wanna Dance With Somebody | gaylordnational | https://www.instagram.com/stories/highlights/17850638900619704/ |

16

| | SME Artist | SME Track | Social Media Account | Content URL |
|---|---|---|---|---|
| 884 | Whitney Houston | I Wanna Dance With Somebody | moxynooga | https://www.instagram.com/reel/CnNgluSqlzR/ |
| 885 | Whitney Houston | I Wanna Dance with Somebody | renplanowest | https://www.instagram.com/stories/highlights/17879480918563133/ |
| 886 | Whitney Houston | I Wanna Dance With Somebody | ritzcarltonameliaisland | http://instagram.com/p/CopR6VagVHN |
| 887 | Whitney Houston | I Wanna Dance with Somebody | moxynooga | https://www.instagram.com/reel/Couxzk_jERv/ |
| 888 | Whitney Houston | I Wanna Dance with Somebody | newyorkmarriottmarquis | https://www.instagram.com/reel/C2-EV8oOftO/ |
| 889 | Whitney Houston | I'm Every Woman | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17955016324575624/ |
| 890 | Whitney Houston | I'm Every Woman | RitzCarltonNewOrleans | https://www.instagram.com/stories/highlights/17941351274208303/ |
| 891 | Whitney Houston | I'm Every Woman | stregischicago | https://www.instagram.com/stories/highlights/18007444861640811/ |
| 892 | Whitney Houston | I'm Every Woman | palacehotelsf | https://www.instagram.com/reel/CSlbGE-ro9F/ |
| 893 | Wild Cherry | Play That Funky Music | westindallasdowntown | https://www.instagram.com/stories/highlights/17953659890076568/ |
| 894 | Will Smith | Miami | wmiamihotel | http://www.instagram.com/p/CYcazNbtk7T |
| 895 | Will Smith | Miami | wmiamihotel | https://www.instagram.com/stories/wmiamihotel/3143774575423331509 |
| 896 | Will Smith | Miami | residenceinnmiamiaventura | https://www.instagram.com/stories/highlights/17994968323061149/ |
| 897 | Will Smith | Miami | ritzcarltonsouthbeach | https://www.instagram.com/stories/ritzcarltonsouthbeach/3288221458860141730 |
| 898 | Will Smith | Miami | whotels | https://instagram.com/stories/highlights/18027605584490465/ |
| 899 | Wizkid | Essence | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/18192324289151429/ |
| 900 | Wizkid | Essence | aloftprovidencedowntown | https://www.instagram.com/stories/highlights/17906332442357518/ |
| 901 | Wizkid feat. BNXN | Mood | themarquishou | http://www.instagram.com/p/CXFEi89FhtP |
| 902 | Wizkid feat. BNXN | Mood | marriottbonvoy | https://www.instagram.com/stories/highlights/17901221342581357/ |
| 903 | Wizkid feat. BNXN | Mood | wnashville | https://www.instagram.com/stories/wnashville/3363476075164821198/ |
| 904 | Wizkid feat. BNXN | Mood | themarquishou | https://www.instagram.com/stories/themarquishou/ |
| 905 | XO Cupid feat. Maya Avedis | True Colors | westinstfr | https://www.instagram.com/stories/highlights/ |
| 906 | Yo Gotti | Pose | ritzcarltonnycentralpark | http://www.instagram.com/p/Cckmp4ZjgfN |
| 907 | Yo Gotti | Pose | wfortlauderdale | http://www.instagram.com/p/Cc_EBtSAjn3 |
| 908 | Zara Larsson | Lush Life | ritzcarltonnewyorknomad | https://www.instagram.com/stories/ritzcarltonnewyorknomad/3356500751026222558/ |
| 909 | Zara Larsson, Billen Ted | Morning (Billen Ted Remix) | wscottsdale | http://www.instagram.com/p/CZiRM6jobz |
| 910 | Zayn | There You Are | waspenhotel | https://www.instagram.com/stories/highlights/18081202789302098/ |
| 911 | ZAYN | Vibez | irvinemarriott | https://www.instagram.com/reel/CnhfiJCKMsN/ |
| 912 | Zayn feat Sia | Dusk Till Dawn | newyorkmarriottmarquis | https://www.instagram.com/reel/CvcoeHJPoFp/ |
| 913 | Zhu | Faded | wboston | https://www.instagram.com/reel/CYUOCi2hxLs/ |